**Fill in this information to identify the case:**

United States Bankruptcy Court for the:
**DISTRICT OF KANSAS**

Case number (if known): _____ Chapter **11**

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, Instructions for Bankruptcy Forms for Non-Individuals, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Knoll's, Inc. |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 4  8  –  1  1  1  6  4  3  8 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1604 Grandview Drive East**<br>Number    Street | **1604 Grandview Drive East**<br>Number    Street |
| | P.O. Box |
| **Garden City**         **KS**    **67846**<br>City            State    ZIP Code | **Garden City**         **KS**    **67846**<br>City            State    ZIP Code |
| **Finney**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number    Street |
| | City            State    ZIP Code |

5. **Debtor's website (URL)** _____

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify: _____

**7.** **Describe debtor's business**

*A. Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☑ None of the above

*B. Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

*C.* NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes

____ ____ ____ ____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11. *Check all that apply:*

     ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy Under Chapter 11 (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No
☐ Yes. District _____ When _____ Case number _____
                                      MM / DD / YYYY
          District _____ When _____ Case number _____
                                      MM / DD / YYYY
          District _____ When _____ Case number _____
                                      MM / DD / YYYY

Debtor __Knoll's, Inc.__                                    Case number (if known) _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.  Debtor __Robert and Patricia Knoll__     Relationship __Shareholder__

District __Kansas__                When _____
                                        MM / DD / YYYY

Case number, if known _____

Debtor __Scott Knoll__                   Relationship __Shareholder__

District __Kansas__                When _____
                                        MM / DD / YYYY

Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?**   *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number        Street

                          _____
                          City                        State      ZIP Code

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____
        Contact name    _____
        Phone           _____

---

**Statistical and adminstrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

- ☑ 1-49
- ☐ 50-99
- ☐ 100-199
- ☐ 200-999
- ☐ 1,000-5,000
- ☐ 5,001-10,000
- ☐ 10,001-25,000
- ☐ 25,001-50,000
- ☐ 50,001-100,000
- ☐ More than 100,000

**15. Estimated assets**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ■ I have been authorized to file this petition on behalf of the debtor.
- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __04/30/2019__
MM / DD / YYYY

X __/s/ Robert Knoll__        __Robert Knoll__
Signature of authorized representative of debtor      Printed name

Title __President__

**18. Signature of attorney**

X __/s/ David Prelle Eron__      Date __04/30/2019__
Signature of attorney for debtor      MM / DD / YYYY

__David Prelle Eron__
Printed name

__Eron Law, P.A.__
Firm name

__229 E. William, Suite 100__
Number     Street

__Wichita__      __KS__      __67202__
City      State      ZIP Code

__(316) 262-5500__      __david@eronlaw.net__
Contact phone      Email address

__23429__      __KS__
Bar number      State

**Fill in this information to identify the case**

Debtor name  **Knoll's, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number
(if known)

☐ Check if this is an
amended filing

Official Form 206A/B

## Schedule A/B: Assets -- Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.  Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases.  Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible.  If more space is needed, attach a separate sheet to this form.  At the top of any pages added, write the debtor's name and case number (if known).  Also identify the form and line number to which the additional information applies.  If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category.  List each asset only once.  In valuing the debtor's interest, do not deduct the value of secured claims.  See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1.  **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☑ Yes.  Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor**     Current value of
   debtor's interest

2.  **Cash on hand**

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
   |---|---|---|---|
   | 3.1. **Western State Bank, Business Checking account** | **Checking account** | 0 9 0 1 | $0.00 |
   | 3.2. **Golden Plains checking account** | **Checking account** | 4 4 0 5 | $1,082.58 |

4.  **Other cash equivalents**     *(Identify all)*

   Name of institution (bank or brokerage firm)

5.  **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets).  Copy the total to line 80.     | $1,082.58 |

### Part 2:   Deposits and prepayments

6.  **Does the debtor have any deposits or prepayments?**

   ☑ No.  Go to Part 3.
   ☐ Yes.  Fill in the information below.

Debtor **Knoll's, Inc.**
Name

Case number (if known) _____

Current value of
debtor's interest

**7.** **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

**9.** **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81. | **$0.00**

## Part 3: Accounts receivable

**10.** **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

Current value of
debtor's interest

**11.** **Accounts receivable**

11a. 90 days old or less: | **$19,408.42** − **$0.00** = ·············→ **$19,408.42**
face amount | doubtful or uncollectible accounts

11b. Over 90 days old: | **$0.00** − **$0.00** = ·············→ **$0.00**
face amount | doubtful or uncollectible accounts

**12.** **Total of Part 3**
Current value on lines 11a + 11b = line 12. Copy the total to line 82. | **$19,408.42**

## Part 4: Investments

**13.** **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |

**14.** **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity: | % of ownership:

15.1. **Stock in Garden City Co-op, Inc. (amount listed is "book value", not surrender or sale value).** | **0.1%** | | **$93,432.19**

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

**17.** **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83. | **$93,432.19**

## Part 5: Inventory, excluding agriculture assets

**18.** **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

Debtor        **Knoll's, Inc.**                                                  Case number (if known) _____
              Name

| General description | Date of the last physical inventory MM/DD/YYYY | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**19. Raw materials**

**20. Work in progress**

**21. Finished goods, including goods held for resale**

**22. Other inventory or supplies**

**23. Total of Part 5**
Add lines 19 through 22. Copy the total to line 84.

$0.00

**24. Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes.  Book value _____  Valuation method _____  Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming or fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
☑ Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28. Crops--either planted or harvested**

**29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish

**30. Farm machinery and equipment**  (Other than titled motor vehicles)

**See Exhibit 1 attached hereto.  List includes vehicles.  The pickup trucks are all titled in the name of Bob or Scott Knoll, but the ones listed under Knoll's Inc are claimed by the company as its personal property and are listed on its tax return depreciation schedules.  Equipment owned by Bob and Scott Knoll is separately listed on Exhibit 1 as all of the equipment is collectively used in the farming operation.  Some of that equipment may be titled in the name of the Debtor (e.g. the 2003 Freightliner) or may have been depreciated on Debtor's tax returns.  The values listed are from the most recent financial statement provided to Western State Bank.  Debtor does not represent that this value is the actual fair market value or liquidation value.  Some of the items may have appraisals available.**                                                    **$1,264,400.00**

---

**Grain bins, located on the SW 1/4 of Section 34, Township 23, Range 35, Kearny County, Kansas. Debtor's most recent financial report reflects the bins with a value of $700,000.  However, the real estate is owned by Bob and Scott Knoll.  The value of the bins has been inlcuded in the real estate value listed in the chapter 11 cases filed by the shareholders.**                                    **Unknown**

31.  **Farm and fishing supplies, chemicals, and feed**

32.  **Other farming and fishing-related property not already listed in Part 6**

33.  **Total of Part 6.**                                                                 **$1,264,400.00**
     Add lines 28 through 32.  Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**
     ☐ No
     ☑ Yes.  Is any of the debtor's property stored at the cooperative?
          ☑ No
          ☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
     ☑ No
     ☐ Yes.  Book value _____  Valuation method _____  Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**
     ☐ No
     ☑ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
     ☐ No
     ☑ Yes

## Part 7:  Office furniture, fixtures, and equipment; and collectibles

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

     ☑ No.  Go to Part 8.
     ☐ Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39.  **Office furniture**

40.  **Office fixtures**

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

42.  **Collectibles**  *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**                                                                 **$0.00**
     Add lines 39 through 42.  Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ☑ No
     ☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ☑ No
     ☐ Yes

## Part 8:   Machinery, equipment, and vehicles

**46.   Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47.   Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1.   **1976 International Semi.  See also Exhibit 1.**
        **Values are listed in response to question no. 30.** _____ _____ **$500.00**

**48.   Watercraft, trailers, motors, and related accessories** Examples: Boats trailers, motors, floating homes, personal watercraft, and fishing vessels

**49.   Aircraft and accessories**

**50.   Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

**51.   Total of Part 8.**
        Add lines 47 through 50.  Copy the total to line 87.                          | **$500.00** |

**52.   Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

**53.   Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 9:   Real property

**54.   Does the debtor own or lease any real property?**

☑ No. Go to Part 10.
☐ Yes. Fill in the information below.

**55.   Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**56.   Total of Part 9.**
        Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.     | **$0.00** |

**57.   Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

**58.   Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor  **Knoll's, Inc.**                                        Case number (if known) _____
         Name

## Part 10: Intangibles and Intellectual Property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60. **Patents, copyrights, trademarks, and trade secrets**

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line 89.                                                   **$0.00**

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
    ☑ No
    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ☑ No
    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☑ No. Go to Part 12.
    ☐ Yes. Fill in the information below.

                                                                                    Current value of
                                                                                    debtor's interest

71. **Notes receivable**

    Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**

    Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature,**
**including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| | |
|---|---|
| | **$0.00** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 12:  Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | **$1,082.58** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$19,408.42** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$93,432.19** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$0.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$1,264,400.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$0.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$500.00** | |
| 88. **Real property.** *Copy line 56, Part 9.*.......➔ | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column. 91a. | **$1,378,823.19** | + 91b. **$0.00** |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92.......................................................... | **$1,378,823.19** |

Case 19-10795   Doc# 1   Filed 05/05/19   Page 11 of 102

EXHIBIT 1

# EQUIPMENT SCHEDULE
# KNOLLS INC.

Farm machineary Including But Not Limited To:

| | |
|---|---:|
| Roll-a-cone 21'3" Bar w/sheeld, shanks, etc   (fert. app.) | 1,500 00 |
| Wylie 1800 gal pull behind trailer | 10,000.00 |
| Krause Cultivator | 8,000.00 |
| 6000 gallon pac horse trailer | 4,000.00 |
| 1967 Big 12 Culti-packer 3 point | 500.00 |
| Case Borger Machine | 500.00 |
| 1970 Reynolds 14x45 Landplane | 2,000.00 |
| 900 Gal Diesel Trailer | 10,000.00 |
| Cummings Irr Engine | 18,000.00 |
| 1500 Gal Poly Tank | 100.00 |
| 2 Diesel Tanks 200 Gal. Each w/pumps | 1,000.00 |
| Propane Tank 500 Gal. | 500.00 |
| Lilliston 12 row Tillager Model #6400 SN 1115923 | 5,000.00 |
| 2 500 Gal. Fuel Tanks W/Pump | 1,000.00 |
| Cisco Toolbar w/attachments | 1,000.00 |
| Bison Blade | 4,000.00 |
| 3 454 Chevy Irrigation Engines SN 5684/5638/5671 | 7,500.00 |
| 2 454 Chevy Irrigation Engines | 5,000.00 |
| Gated Pipe, 30 Joints | 1,800.00 |
| 4 454 Chevy Irrigation Engines SN 7714/7625/7620/5660 | 10,000.00 |
| CASEIH 4412 Cornhead | 85,000.00 |
| Flat Trailer | 1,200.00 |
| 10000 Diesel Tank | 5,000.00 |
| 2014 F250 Diesel Pickup | 40,000.00 |
| 40' tool bar | 6,000.00 |
| 10,000 Gal. Diesel Tank & Pump | 4,800.00 |
| 97 Chevy 1500 1/2 ton | 5,000.00 |
| elec motor & frec drive | 16,000.00 |
| Oteco sand cart | 10,000.00 |
| 45' Wabash Dropdeck Trailer | 12,000.00 |
| I.H. Truck year 2000 | 15,000.00 |
| 496 Chevy | 5,000.00 |
| 1200 gallon water trailer | 9,000.00 |
| 454 Chevy Irrigation Engine | 4,000.00 |
| Case draper head 35ft | 65,000.00 |
| Case turbo disc 32ft | 40,000.00 |
| Caseih 1255 24 Row Planter | 154,000.00 |
| | |
| Krause Grain Drill 20' | 4,000.00 |
| T&L Sprinkler 2260' - Valley Conversion - underslung | 56,000.00 |
| T&L Sprinkler 1250' - underslung Reinke converson | 31,000.00 |
| T&L Sprinkler 1250' - underslung | 30,000.00 |
| T&L Sprinkler 1250' - underslung | 30,000.00 |
| Reinke Sprinkler 1250' - underslung | 40,000.00 |
| Valley sprinkler - 1640' - underslung | 40,000.00 |
| Valley sprinkler - 1290' - Poly lined | 60,000.00 |
| Valley sprinkler 8000 1995 - 1300' - underslung | 40,000.00 |
| Valley sprinkler 1300' - Poly lined | 60,000.00 |
| Valley sprinkler 1300' - Poly lined | 60,000.00 |
| Reinke sprinkler 1300' - Aluminium | 60,000.00 |
| 2015 CASEIH 310 | 65,000.00 |
| 2010 JOHN DEERE 8345RT | 120,000.00 |
| | 1,264,400.00 |

These were formarly grouped together at $91000.00

# EQUIPMENT SCHEDULE
## Scott Knoll

Farm machineary Including But Not Limited To:

| | | |
|---|---|---|
| 26 | 2014 Crustbuster Drill (50%) | 45,000.00 |
| | 1982 MW 165 Rotart Hoe 30' | 2,000.00 |
| | 1979 Rupp Land Scraper 18' | 1,500.00 |
| | 496 Irr. Motor | 5,000.00 |
| 42 | Sunflower striptill 12row(50%) | 20,000.00 |
| | 1972 IHC 1700 Truck 18' bed & hoist SN 106720H240698 | 3,000.00 |
| | 2 200 gal. saddle mount tankes | 500.00 |
| | 20' tool bar w/attachments | 750.00 |
| | 2000' gated pipe 10" alum. & plastic | 1,500.00 |
| | 2 pipe trailers | 500.00 |
| | 20' Culti-packer | 500.00 |
| | 2010 Dodge Diesel pickup | 20,000.00 |
| | Miscellaneous tool | 1,000.00 |
| 29 | Landoll disc (50%) | 20,000.00 |
| | 2012 Ford F250 | 20,000.00 |
| 25 | Case IH 130 tractor (50%) | 40,000.00 |
| 37 | 2015 CaseIH Combine 8240 | 100,000.00 |
| 27 | 2012 Brent Grain Cart (50%) | 25,000.00 |
| 30 | 2013 Orthman 1tripper (50%) | 20,000.00 |
| 48 | Degelman Harrow 30' (50%) | 500.00 |
| | Motorola Radios | 2,000.00 |
| | Chevy 350 Engine | 2,500.00 |
| 31 | 30' Cultipacker (50%) | 750.00 |
| 32 | Oil Vac (50%) | 2,500.00 |
| 33 | Bulk Seed Tender (50%) | 3,000.00 |
| 34 | Road Grader (50%) | 3,500.00 |
| 35 | Sand Trailer (50%) | 5,500.00 |
| | 1993 Freightliner | 5,000.00 |
| 36 | 496 Chevy Irrigation Motor (50%) | 3,000.00 |
| 38 | MacDon D50 35 ft Draper Head (50%) | 17,500.00 |
| 39 | 4045 D JD Diedel Irr. Engine (50%) | 2,000.00 |
| 40 | 5.9 L Turbo Cummings Irr. Engine (50%) | 2,500.00 |
| 43 | Sunflower 32ft soilfinisher (50%) | 8,000.00 |
| | Cummins Irrigation Engine | 18,000.00 |
| | 08 Freightliner Truck (100%) | 30,000.00 |
| 41 | Duo-Lift 1600 gal. Trailer (50%) | 3,500.00 |
| | 2003 Frtl. Columbia Truck | 15,000.00 |
| | Cummins Irrigation Engine | 18,000.00 |
| | 8.0 Liter Origin Motor(100%) | 8,000.00 |
| | 855 Cummings Irrigation Motor(100%) | 10,000.00 |
| 45 | 2017 Loftness Grain Bag (50%) | 15,000.00 |
| 46 | 2017 Flexstar Debagger (50%) | 25,000.00 |
| 47 | 2014 CIH Cornhead 4412 (50%) | 26,000.00 |
| 44 | Summers Roller 45' (1/2 int) | 15,000.00 |
| 28 | Kinze grain cart 1050 2009 (1/2 int) | 20,000.00 |
| 1 | Valley 8000 Sprinkler (50%)Sec 28-3 Rixon 1300' Poly Lined | 37,500.00 |
| 2 | Valley 8000 Sprinkler (50%) underslung | 20,000.00 |
| 3 | Reinke Sprinkler (50%) Sec 25-3 Unrein/Esfeld 1300' Aluminium | 30,000.00 |
| 4 | Valley 6000 Sprinkler (50%)Sec 28-2 Rixon 1300' underslung | 20,000.00 |
| 5 | Reinke Sprinkler (50%)Sec 5-1 GATW 2600' Aluminium | 60,000.00 |
| 6 | | - |
| 7 | Reinke Sprinkler (50%)Sec 29-2 Scott Knoll 1300' underslung | 20,000.00 |

| | | |
|---|---|---:|
| 8 | Valley Sprinkler (50%)Sec 28-2 Rixons 1300' underslung | 20,000.00 |
| 9 | Valley Sprinkler (50%)Sec 6-1 Bird 1300' underslung | 20,000.00 |
| 10 | Zimmatic sprinkler(50%)Sec 32-2 GC Company 2600' underslung | 55,000.00 |
| 11 | Zimmatic sprinkler(50%)Sec 31-1 GC Company2600' underslung | 55,000.00 |
| 12 | 1993 Valley 6000 sprinler 10 tower SN 66097(50%)Sec 25-1 Esfeid ur | 35,000.00 |
| 13 | Valley 6000 Sprinkler (50%)Sec 18-1 Bob Knoll 1300' underslung | 15,000.00 |
| 14 | Valley sprinkler 7000(50%)Sec 29 ScottKnoll 1300' Poly Lined | 30,000.00 |
| 15 | Valley Sprinkler(100%)Sec 34-1 Bob/Scott Knoll 1300' Poly Lined | 70,000.00 |
| 16 | Valley 8000 Sprinkler(50%)Sec 28 GC Company 2600' Poly Lined | 50,000.00 |
| 17 | Valley 8000 Sprinkler (50%) Sec 28-5 Rixon 1300' underslung | 25,000.00 |
| 18 | Reinke Sprinkler (50%)Sec 33-1 GC Company 1300' underslung | 22,500.00 |
| 19 | Zimmatic Sprinkler(100%)Sec 33-5 GC Company 1300' underslung | 37,000.00 |
| 20 | Zimmatic sprinkler(50%)sec 28-4 Rixon 1300' underslung | 15,000.00 |

|  |  |
|---|---:|
|  | 1,225,000.00 |

# EQUIPMENT SCHEDULE
# Robert Knoll

Farm machineary Including But Not Limited To:

|  |  |  |
|---|---|---:|
|  | 1974 Eversman Hyd. Ditcher | 500.00 |
|  | 2500' Gated Irrigation Pipe 10" w/30" spacings | 3,000.00 |
|  | John Deere 544 E loader | 50,000.00 |
|  | 350 Chevy Irrigation Engine | 2,100.00 |
|  | Bush Hog Mower | 9,000.00 |
| 25 | CaseIH 130 tractor 1/2 int | 40,000.00 |
|  | 454 Chevy Irrigation Engine | 3,200.00 |
|  | Buffalo Cultivator 12 row | 5,000.00 |
| 26 | Crustbuster 45ft grain drill (1/2 int) | 45,000.00 |
|  | Tire Changer | 1,500.00 |
|  | Sunflower Chisel 30' | 5,000.00 |
| 27 | Brent Grain Cart 2012(1/2 int.) | 25,000.00 |
| 28 | Kinze grain cart 1050 2009 (1/2 int) | 20,000.00 |
| 48 | Deselman Harrow 30' (1/2 int.) | 500.00 |
| 29 | Landoll 7431 33ft disc 1/2 int | 20,000.00 |
|  | Motorola Radios | 2,000.00 |
|  | Chevy 350 Engine | 1,600.00 |
|  | 2016 F250 Ford pickup | 43,000.00 |
| 30 | Orthman 12 row striptill (1/2 int) | 20,000.00 |
| 31 | 30' Culti Packer (1/2 int.) | 750.00 |
| 32 | Oil Vac (1/2 int.) | 2,500.00 |
| 33 | Bulk Seed Tender (1/2 int.) | 3,000.00 |
| 34 | Road Grader (1/2 int.) | 3,500.00 |
| 35 | Sand Trailer (1/2 int.) | 5,500.00 |
|  | Timte grain trailer | 26,000.00 |
| 36 | 496 Chevy Irrigation Engine (1/2 int.) | 3,000.00 |
| 37 | 2013 Case combine 8230 | 100,000.00 |
| 38 | Macdon D50 35ft draper head | 17,000.00 |
|  | 2003 Frt truck | 17,000.00 |
|  | 855 cummings | 10,000.00 |
| 39 | 4045 D. J.D. Diesel Irrigation Engine (1/2 int.) | 2,000.00 |
| 40 | 5.9 L Turbo Cummings Irrigation Engine (1/2 int.) | 2,500.00 |
|  | 496 chevy | 8,500.00 |
| 41 | Duo-Lift 1600 gal. Trailer (1/2 int.) | 3,500.00 |
| 42 | Sunflower striptill 12 row | 20,000.00 |
| 43 | Sunflower soil finisher (1/2) int | 8,000.00 |
|  | Cummings irr motor | 10,000.00 |
|  | Cummings Irr motor | 18,000.00 |
|  | Cummings Irr motor | 15,000.00 |
| 44 | Summers Roller 45' (1/2 int) | 15,000.00 |
| 45 | 2017 Loftness Grain Bag (50%) | 15,000.00 |
| 46 | 2017 Flexstar Debagger (50%) | 25,000.00 |
| 47 | 2014 CIH Cornhead 4412 (50%) | 26,000.00 |
| 1 | Valley 8000 Sprinkler (50%)Sec 28-3 Rixon 1300' Poly Lined | 37,500.00 |
| 2 | Valley 8000 Sprinkler (50%) underslung | 20,000.00 |
| 3 | Reinke Sprinkler (50%) Sec 25-3 Unrein/Esfeld 1300' Aluminium | 30,000.00 |
| 4 | Valley 6000 Sprinkler (50%)Sec 28-2 Rixon 1300' underslung | 20,000.00 |
| 5 | Reinke Sprinkler (50%)Sec 5-1 GATW 2600' Aluminium | 60,000.00 |
| 6 |  | - |
| 7 | Reinke Sprinkler (50%)Sec 29-2 Scott Knoll 1300' underslung | 20,000.00 |
| 8 |  | - |
| 9 | Valley Sprinkler (50%)Sec 6-1 Bird 1300' underslung | 20,000.00 |

| | | |
|---|---|---:|
| 10 | Zimmatic sprinkler(50%)Sec 32-2 GC Company 2600' underslung | 55,000.00 |
| 11 | Zimmatic sprinkler(50%)Sec 31-1 GC Company2600' underslung | 55,000.00 |
| 12 | 1993 Valley 6000 sprinler 10 tower SN 66097(50%)Sec 25-1 Esfeld ur | 35,000.00 |
| 13 | Valley 6000 Sprinkler (50%)Sec 18-1 Bob Knoll 1300' underslung | 15,000.00 |
| 14 | Valley sprinkler 7000(50%)Sec 29 ScottKnoll 1300' Poly Lined | 30,000.00 |
| 16 | Valley 8000 Sprinkler(50%)Sec 28 GC Company 2600' Poly Lined | 50,000.00 |
| 17 | Valley 8000 Sprinkler (50%) Sec 28-5 Rixon 1300' underslung | 25,000.00 |
| 18 | Reinke Sprinkler (50%)Sec 33-1 GC Company 1300' underslung | 22,500.00 |
| 20 | Zimmatic sprinkler(50%)sec 28-4 Rixon 1300' underslung | 15,000.00 |
| 21 | Valley 8000 sprinkler (100%) Poly Lined | 72,000.00 |
| 22 | Zimmatic Sprinkler (100%) underslung | 37,000.00 |

|  |
|---:|
| 1,272,150.00 |

**Fill in this information to identify the case:**

Debtor name **Knoll's, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number
(if known)

☐ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A*<br>**Amount of claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**

Creditor's name
**CNH Industrial Capital**

Creditor's mailing address
**PO Box 3600**

Lancaster          PA    17604

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account
number

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**9 different equipment loans**

Describe debtor's property that is subject to a lien
**See Exhibit 1 attached hereto. List includes vehi**

Describe the lien
**PMSI Loans / Agreement**

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

| $549,876.61 | $692,000.00 |
|---|---|

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$6,468,975.58

| Debtor | Knoll's, Inc. | | Case number (if known) |
|---|---|---|---|

## Part 1: Additional Page

| | | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral**<br>**that supports**<br>**this claim** |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.2** **Creditor's name**
**John Deere Financial**

**Describe debtor's property that is subject to a lien**

**7431 Disk, 1194 Brent Cart, 8345 JD Tractor**

$122,593.26    $185,000.00

**Creditor's mailing address**
**6400 NW 86th St**

**Describe the lien**
**PMSI Loans / Agreement**

**Johnston          IA     50131**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Date debt was incurred**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines _____

**(collateral value includes co-debtor assets)**

**2.3** **Creditor's name**
**The Western State Bank**

**Describe debtor's property that is subject to a lien**

**All business assets (incl. co-debtor assets)**

$877,662.11    $5,800,000.00

**Creditor's mailing address**
**1500 E Kansas Avenue**

**Describe the lien**
**Loan / Agreement**

**Garden City          KS     67846**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Date debt was incurred**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number** **0   7   4   0**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines _____

**Farm Operating Loan (collateral value includes co-debtor assets)**

| Debtor | Knoll's, Inc. | Case number (if known) | |
|---|---|---|---|

## Part 1: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.4**

| Creditor's name | Describe debtor's property that is subject to a lien | $2,241,209.78 | $5,800,000.00 |
|---|---|---|---|
| **The Western State Bank** | **All business assets (incl. co-debtor assets)** | | |

Creditor's mailing address
**1500 E Kansas Avenue**

Describe the lien
**Loan / Agreement**

**Garden City          KS    67846**

Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number    **0   7   4   7**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes. Have you already specified the relative priority?

　☐ No. Specify each creditor, including this creditor, and its relative priority.

　☐ Yes. The relative priority of creditors is specified on lines _____

**Farm Loan Refi (collateral value includes co-debtor assets)**

**2.5**

| Creditor's name | Describe debtor's property that is subject to a lien | $256,995.34 | $5,800,000.00 |
|---|---|---|---|
| **The Western State Bank** | **All business assets (incl. co-debtor assets)** | | |

Creditor's mailing address
**1500 E Kansas Avenue**

Describe the lien
**Loan / Agreement**

**Garden City          KS    67846**

Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number    **0   7   5   0**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes. Have you already specified the relative priority?

　☐ No. Specify each creditor, including this creditor, and its relative priority.

　☐ Yes. The relative priority of creditors is specified on lines _____

**Operating LOC carryover (collateral value includes co-debtor assets)**

| Part 1: | Additional Page | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral<br>that supports<br>this claim** |
|---|---|---|---|

Copy this page only if more is needed. Continue numbering the lines
sequentially from the previous page.

**2.6**

| | | |
|---|---|---|
| Creditor's name<br>**The Western State Bank** | Describe debtor's property that is<br>subject to a lien | $836,350.02    $5,800,000.00 |

Creditor's mailing address
**1500 E Kansas Avenue**

**All business assets (incl. co-debtor
assets)**

Describe the lien
**Loan / Agreement**

**Garden City          KS    67846**

Is the creditor an insider or related party?

Creditor's email address, if known

☑ No
☐ Yes

Date debt was incurred _____

Is anyone else liable on this claim?

Last 4 digits of account
number          **0   8   4   0**

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Do multiple creditors have an interest in
the same property?

As of the petition filing date, the claim is:
Check all that apply.

☑ No
☐ Yes. Have you already specified the
relative priority?

☐ Contingent
☐ Unliquidated
☐ Disputed

    ☐ No. Specify each creditor, including this
    creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is
    specified on lines _____

**Farm operating LOC (collateral value includes co-debtor assets)**

**2.7**

| | | |
|---|---|---|
| Creditor's name<br>**The Western State Bank** | Describe debtor's property that is<br>subject to a lien | $391,359.35    $5,800,000.00 |

Creditor's mailing address
**1500 E Kansas Avenue**

**All business assets (incl. co-debtor
assets)**

Describe the lien
**Loan / Agreement**

**Garden City          KS    67846**

Is the creditor an insider or related party?

Creditor's email address, if known

☑ No
☐ Yes

Date debt was incurred _____

Is anyone else liable on this claim?

Last 4 digits of account
number          **0   8   5   2**

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Do multiple creditors have an interest in
the same property?

As of the petition filing date, the claim is:
Check all that apply.

☑ No
☐ Yes. Have you already specified the
relative priority?

☐ Contingent
☐ Unliquidated
☐ Disputed

    ☐ No. Specify each creditor, including this
    creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is
    specified on lines _____

**(collateral value includes co-debtor assets)**

| Debtor | Knoll's, Inc. | Case number (if known) | |
|---|---|---|---|

| Part 1: | Additional Page | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral<br>that supports<br>this claim** |
|---|---|---|---|---|

Copy this page only if more is needed.  Continue numbering the lines sequentially from the previous page.

**2.8**

| Creditor's name<br>**The Western State Bank** | **Describe debtor's property that is subject to a lien** | $173,928.84 | $5,800,000.00 |
|---|---|---|---|

Creditor's mailing address
**1500 E Kansas Avenue**

**All business assets (incl. co-debtor assets)**

Describe the lien
**Loan / Agreement**

**Garden City          KS    67846**

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Date debt was incurred

**Is anyone else liable on this claim?**
☐ No
☑ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number     **0   8   5   5**

Do multiple creditors have an interest in the same property?

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

☑ No
☐ Yes.  Have you already specified the relative priority?

☐ No.  Specify each creditor, including this creditor, and its relative priority.

☐ Yes.  The relative priority of creditors is specified on lines _____

**2016 Carryover loan (collateral value includes co-debtor assets)**

**2.9**

| Creditor's name<br>**The Western State Bank** | **Describe debtor's property that is subject to a lien** | $200,859.35 | $5,800,000.00 |
|---|---|---|---|

Creditor's mailing address
**1500 E Kansas Avenue**

**All business assets (incl. co-debtor assets)**

Describe the lien
**Loan / Agreement**

**Garden City          KS    67846**

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Date debt was incurred

**Is anyone else liable on this claim?**
☐ No
☑ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number     **0   8   5   6**

Do multiple creditors have an interest in the same property?

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

☑ No
☐ Yes.  Have you already specified the relative priority?

☐ No.  Specify each creditor, including this creditor, and its relative priority.

☐ Yes.  The relative priority of creditors is specified on lines _____

**Carryover loan (collateral value includes co-debtor assets)**

| Debtor | Knoll's, Inc. | Case number (if known) |
|---|---|---|

## Part 1: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

|  | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|

**2.10**

**Creditor's name**
The Western State Bank

**Creditor's mailing address**
1500 E Kansas Avenue

Garden City          KS    67846

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**      0   9   4   0

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

　　☐ No. Specify each creditor, including this creditor, and its relative priority.

　　☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
All business assets (incl. co-debtor assets)

**Describe the lien**
Loan / Agreement

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$818,140.92**  Column B: **$5,800,000.00**

**2017 Farm Loan (collateral value includes co-debtor assets)**

Debtor __Knoll's, Inc.__ Case number (if known) _____

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page.  If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **CNH Capital America LLC**<br>**100 Brubaker Avenue**<br><br><br>**New Holland** PA 17557 | Line __2.1__ | ___ ___ ___ ___ |
| **Deere & Company**<br>**6400 NW 86th St**<br>**PO Box 6600**<br>**Johnston, IA 501316630** | Line __2.2__ | ___ ___ ___ ___ |
| **Deere Credit Inc**<br>**6400 NW 86th St**<br>**PO Box 6600**<br>**Johnston, IA 501316630** | Line __2.2__ | ___ ___ ___ ___ |
| **Wesley Smith**<br>**900 Massachusetts St.**<br><br><br>**Lawrence** KS 66044 | Line __2.2__ | ___ ___ ___ ___ |
| **Western State Bank**<br>**PO Box 1198**<br><br><br>**Garden City** KS 67846 | Line __2.10__ | ___ ___ ___ ___ |

**Fill in this information to identify the case:**

Debtor     __Knoll's, Inc.__

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number
(if known) _____

☐ Check if this is an
   amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims 12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

     ☑ No. Go to Part 2.
     ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or part.**
     If more space is needed for priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

**2.1**   **Priority creditor's name and mailing address**

_____
_____
_____
_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)( _____ )

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | Knoll's, Inc. | Case number (if known) |
|--------|---------------|------------------------|

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If more space is needed for nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1** Nonpriority creditor's name and mailing address

Alliance Irrigation

Box 1906

As of the petition filing date, the claim is:
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

$9,725.20

Garden City        KS      67846

Basis for the claim:
**Business Goods or Services**

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.2** Nonpriority creditor's name and mailing address

Bumper to Bumper

2417 Jones Ave

As of the petition filing date, the claim is:
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

$1,602.68

Garden City        KS      67846

Basis for the claim:
**Business Goods or Services**

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.3** Nonpriority creditor's name and mailing address

Circle 120 Chemical

400 W Santa Fe Trail Blvd

As of the petition filing date, the claim is:
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

$15,072.45

Lakin        KS      67860

Basis for the claim:
**Business Goods or Services**

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
- [x] No
- [ ] Yes

**3.4** Nonpriority creditor's name and mailing address

Farmers Edge

2901 South Loop Dr Suite 335

As of the petition filing date, the claim is:
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

$8,818.38

Ames        IA      50010

Basis for the claim:
**Business Goods or Services**

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
- [x] No
- [ ] Yes

Official Form 206E/F            Schedule E/F: Creditors Who Have Unsecured Claims            page 2

Debtor     **Knoll's, Inc.**                                     Case number (if known) _____

---

5.   **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. $0.00 |
| 5b. | **Total claims from Part 2** | 5b. **+** $35,218.71 |
| 5c. | **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. $35,218.71 |

**Fill in this information to identify the case:**

Debtor name __**Knoll's, Inc.**__

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number _____ Chapter __**11**__
(if known)

☐ Check if this is an
amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | | | |
|---|---|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | **Crop Land Rental Contract to be ASSUMED** | **Barbara A Van Doren Trust** | |
| | | | **2212 El Molino Ave** | |
| | | | **Unit M136** | |
| | State the term remaining | _____ | | |
| | List the contract number of any government contract | _____ | **Alta Dena**　　　**CA**　　**91001** | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | **2014 Case IH 380 Tractor Contract to be ASSUMED** | **CNH Industrial Capital** | |
| | | | **PO Box 3600** | |
| | State the term remaining | _____ | | |
| | List the contract number of any government contract | _____ | **Lancaster**　　　**PA**　　**17604** | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | **2017 JD 4038 Sprayer Contract to be ASSUMED** | **Deere Credit Inc** | |
| | | | **6400 NW 86th St** | |
| | | | **PO Box 6600** | |
| | State the term remaining | _____ | **Johnston, IA 501316630** | |
| | List the contract number of any government contract | _____ | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | **Crop Land Rental Contract to be ASSUMED** | **Max and Faye Van Doren Trust** | |
| | | | **2212 El Molino Ave** | |
| | | | **Unit M136** | |
| | State the term remaining | _____ | | |
| | List the contract number of any government contract | _____ | **Alta Dena**　　　**CA**　　**91001** | |

**Fill in this information to identify the case:**

Debtor name      **Knoll's, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number
(if known)

☐ Check if this is an
   amended filing

## Official Form 206H

### Schedule H: Codebtors                                        12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| **2.1** Robert Knoll | **1604 Grandview Drive East**<br>Number     Street<br><br>**Garden City        KS    67846**<br>City                          State   ZIP Code | **CNH Industrial Capital** | ☑ D<br>☐ E/F<br>☐ G |
| **2.2** Robert Knoll | **1604 Grandview Drive East**<br>Number     Street<br><br>**Garden City        KS    67846**<br>City                          State   ZIP Code | **John Deere Financial** | ☑ D<br>☐ E/F<br>☐ G |
| **2.3** Robert Knoll | **1604 Grandview Drive East**<br>Number     Street<br><br>**Garden City        KS    67846**<br>City                          State   ZIP Code | **The Western State Bank** | ☑ D<br>☐ E/F<br>☐ G |
| **2.4** Robert Knoll | **1604 Grandview Drive East**<br>Number     Street<br><br>**Garden City        KS    67846**<br>City                          State   ZIP Code | **The Western State Bank** | ☑ D<br>☐ E/F<br>☐ G |

Debtor    **Knoll's, Inc.**          Case number (if known) _____

## ▆ Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

|  | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
|---|---|---|---|---|
| 2.5 | Robert Knoll | **1604 Grandview Drive East**<br>Number  Street<br><br>_____<br>**Garden City      KS   67846**<br>City                State  ZIP Code | The Western State Bank | ☑ D  ☐ E/F  ☐ G |
| 2.6 | Robert Knoll | **1604 Grandview Drive East**<br>Number  Street<br><br>_____<br>**Garden City      KS   67846**<br>City                State  ZIP Code | The Western State Bank | ☑ D  ☐ E/F  ☐ G |
| 2.7 | Robert Knoll | **1604 Grandview Drive East**<br>Number  Street<br><br>_____<br>**Garden City      KS   67846**<br>City                State  ZIP Code | The Western State Bank | ☑ D  ☐ E/F  ☐ G |
| 2.8 | Robert Knoll | **1604 Grandview Drive East**<br>Number  Street<br><br>_____<br>**Garden City      KS   67846**<br>City                State  ZIP Code | The Western State Bank | ☑ D  ☐ E/F  ☐ G |
| 2.9 | Robert Knoll | **1604 Grandview Drive East**<br>Number  Street<br><br>_____<br>**Garden City      KS   67846**<br>City                State  ZIP Code | The Western State Bank | ☑ D  ☐ E/F  ☐ G |
| 2.10 | Robert Knoll | **1604 Grandview Drive East**<br>Number  Street<br><br>_____<br>**Garden City      KS   67846**<br>City                State  ZIP Code | The Western State Bank | ☑ D  ☐ E/F  ☐ G |
| 2.11 | Scott Knoll | **PO Box 310**<br>Number  Street<br><br>_____<br>**Holcomb      KS   67851**<br>City                State  ZIP Code | CNH Industrial Capital | ☑ D  ☐ E/F  ☐ G |

Debtor  __Knoll's, Inc.__                    Case number (if known) _____

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

| | | | *Check all schedules that apply:* |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | |

**2.12  Scott Knoll**

PO Box 310
Number      Street

Holcomb            KS    67851
City                      State   ZIP Code

**John Deere Financial**

☑ D
☐ E/F
☐ G

**2.13  Scott Knoll**

PO Box 310
Number      Street

Holcomb            KS    67851
City                      State   ZIP Code

**The Western State Bank**

☑ D
☐ E/F
☐ G

**2.14  Scott Knoll**

PO Box 310
Number      Street

Holcomb            KS    67851
City                      State   ZIP Code

**The Western State Bank**

☑ D
☐ E/F
☐ G

**2.15  Scott Knoll**

PO Box 310
Number      Street

Holcomb            KS    67851
City                      State   ZIP Code

**The Western State Bank**

☑ D
☐ E/F
☐ G

**2.16  Scott Knoll**

PO Box 310
Number      Street

Holcomb            KS    67851
City                      State   ZIP Code

**The Western State Bank**

☑ D
☐ E/F
☐ G

**2.17  Scott Knoll**

PO Box 310
Number      Street

Holcomb            KS    67851
City                      State   ZIP Code

**The Western State Bank**

☑ D
☐ E/F
☐ G

**2.18  Scott Knoll**

PO Box 310
Number      Street

Holcomb            KS    67851
City                      State   ZIP Code

**The Western State Bank**

☑ D
☐ E/F
☐ G

Debtor __Knoll's, Inc.__   Case number (if known) _____

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** |
| --- | --- |

|  | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| --- | --- | --- | --- | --- |
| **2.19** | Scott Knoll | **PO Box 310**<br>Number      Street<br><br>**Holcomb**      **KS**   **67851**<br>City                              State   ZIP Code | **The Western State Bank** | ☑ D<br>☐ E/F<br>☐ G |
| **2.20** | Scott Knoll | **PO Box 310**<br>Number      Street<br><br>**Holcomb**      **KS**   **67851**<br>City                              State   ZIP Code | **The Western State Bank** | ☑ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor Name  **Knoll's, Inc.**

United States Bankruptcy Court for the:  **DISTRICT OF KANSAS**

Case number (if known): _____

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

### Part 1: Summary of Assets

1. **Schedule A/B: Assets--Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from Schedule A/B.................................................................................... | **$0.00** |

   1b. **Total personal property:**
   Copy line 91A from Schedule A/B................................................................................. | **$1,378,823.19** |

   1c. **Total of all property:**
   Copy line 92 from Schedule A/B................................................................................... | **$1,378,823.19** |

### Part 2: Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D............ | **$6,468,975.58** |

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of Schedule E/F....................................... | **$0.00** |

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F...................... | **+ $35,218.71** |

4. **Total liabilities**
   Lines 2 + 3a + 3b......................................................................................... | **$6,504,194.29** |

**Fill in this information to identify the case and this filing:**

Debtor Name    **Knoll's, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number
(if known)

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206-Summary)

☐ Amended Schedule _____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **04/30/2019**     **X** **/s/ Robert Knoll** _____
     MM / DD / YYYY      Signature of individual signing on behalf of debtor

     **Robert Knoll** _____
     Printed name

     **President** _____
     Position or relationship to debtor

Official Form B202      **Declaration Under Penalty of Perjury for Non-Individual Debtors**

**Fill in this information to identify the case:**

Debtor name __**Knoll's, Inc.**__

United States Bankruptcy Court for the: __**DISTRICT OF KANSAS**__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

**Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year**

| | | | | Sources of revenue<br>Check all that apply. | Gross revenue<br>(before deductions<br>and exclusions |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From __01/01/2019__<br>MM / DD / YYYY | to | Filing date | ☑ Operating a business<br>☐ Other _____ | **$558,560.35** |
| **For prior year:** | From __01/01/2018__<br>MM / DD / YYYY | to | __12/31/2018__<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | **$2,571,939.00** |
| **For the year before that:** | From __01/01/2017__<br>MM / DD / YYYY | to | __12/31/2017__<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | **$1,511,735.00** |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | __**See check register**__<br>Creditor's name | _____ | _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Street | | | |
| | City                State        ZIP Code | | | |

**4.**    **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.1.    **See check register and transfer list**     _____

Insider's name

_____

Street

_____

_____

City       State    ZIP Code

**Relationship to debtor**

_____

**5.**    **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

**6.**    **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.**    **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity--within 1 year before filing this case.

☑ None

**8.**    **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

Case 19-10795    Doc# 1    Filed 05/05/19    Page 35 of 102

## Part 4:     Certain Gifts and Charitable Contributions

9.    List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

    ☑ None

## Part 5:     Certain Losses

10.   All losses from fire, theft, or other casualty within 1 year before filing this case.

    ☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 206A/B *(Schedule A/B: Assets -- Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| **1255 Case IH planter was damaged on the road.  Insurance funds used to repair the damage** | **$8,000.00** | **July 2018** | **$8,000.00** |

## Part 6:     Certain Payments or Transfers

11.   **Payments related to bankruptcy**

    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None

| Who was paid or who received the transfer? | If not money, describe the property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   **Eron Law Office, P.A.** | | **04/16/2019** | **$20,000.00** |

    **Address**

    **229 E. William, Suite 100**
    Street

    **Wichita**        **KS**    **67202**
    City          State    ZIP Code

    **Email or website address**

    **Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | __See check register__ | | _____ | _____ |

**Address**

_____
Street

_____

_____
City       State    ZIP Code

**Relationship to debtor**

_____

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2. | __Garden City Farm Equipment__ | __Precision Planter add on equipment (purchased)__ | __6-30-17__ | __$41,021.30__ |

**Address**

__2506 West Jones Avenue__
Street

_____

__Garden City__    __KS__    __67846__
City       State    ZIP Code

**Relationship to debtor**
__None__

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.3. | __Garden City Farm Equipment__ | __2015 Case IH 8240 Combine (purchased)__ | __8-30-18__ | __$194,000.00__ |

**Address**

_____
Street

_____

_____
City       State    ZIP Code

**Relationship to debtor**
__None__

Case 19-10795    Doc# 1    Filed 05/05/19    Page 37 of 102

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.4.  **Garden City Farm Equipment** | **Case IH 8230 Combine and Macdon Head (puchased)** | **6-30-17** | **$193,000.00** |

**Address**

**2506 West Jones Avenue**
Street
_____

| **Garden City** | **KS** | **67846** |
|---|---|---|
| City | State | ZIP Code |

**Relationship to debtor**

**None**

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.5.  **Garden City Farm Equipment** | **Case IH Magnum 310 Tractor (purchased); traded in Great Plains Planter for $20,000** | **3-21-18** | **$87,000.00** |

**Address**

**2506 West Jones Avenue**
Street
_____

| **Garden City** | **KS** | **67846** |
|---|---|---|
| City | State | ZIP Code |

**Relationship to debtor**

**None**

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.6.  **American Implements** | **JD 8345R tractor (purchased)** | **3-28-18** | **$156,645.00** |

**Address**

**2611 West Jones Ave**
Street
_____

| **Garden City** | **KS** | **67846** |
|---|---|---|
| City | State | ZIP Code |

**Relationship to debtor**

**None**

---

### Part 7:  Previous Locations

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

Case 19-10795   Doc# 1   Filed 05/05/19   Page 38 of 102

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

- ■ diagnosing or treating injury, deformity, or disease, or

- ■ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No.  Go to Part 9.
☐ Yes.  Fill in the information below.

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes.  State the nature of the information collected and retained _____

Does the debtor have a privacy policy about that information?
☐ No.
☐ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No.  Go to Part 10.
☐ Yes.  Does the debtor serve as plan administrator?
    ☐ No.  Go to Part 10.
    ☐ Yes.  Fill in below:

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts, certificates of deposit, and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

Case 19-10795   Doc# 1   Filed 05/05/19   Page 39 of 102

**20.  Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case.  Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

**21.  Property held for another**
List any property that the debtor holds or controls that another entity owns.  Include any property borrowed from, being stored for, or held in trust.  Do not list leased or rented property.

☑ None

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?**
Include settlements and orders.

☑ No
☐ Yes.  Provide details below.

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes.  Provide details below.

**24.  Has the debtor notified any govermental unit of any release of hazardous material?**

☑ No
☐ Yes.  Provide details below.

## Part 13:    Details About the Debtor's Business or Connections to Any Business

**25.  Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.  Include this information even if already listed in the Schedules.

☑ None

Case 19-10795    Doc# 1    Filed 05/05/19    Page 40 of 102

**26. Books, records, and financial statements**

26a.  List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☑ None

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.1.  **Jeffrey A Clarke**
         Name
         **Keller & Miller**
         Street
         **401 Campus Drive**

**Garden City**          **KS**      **67846**
City                          State      ZIP Code

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1.  **The Western State Bank**
         Name
         **1500 E877662.11 Kansas Avenue**
         Street

**Garden City**          **KS**      **67846**
City                          State      ZIP Code

**Name and address**

26d.2.  **Ag Resource Management**
         Name
         Street

**Garden City**          **KS**
City                          State      ZIP Code

**Name and address**

26d.3.  **Latham Funding**
         Name
         Street

**New York**             **NY**
City                          State      ZIP Code

Case 19-10795    Doc# 1    Filed 05/05/19    Page 41 of 102

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No.

☐ Yes. Give the details about the two most recent inventories.

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|-----------------------|
| Scott Knoll | PO Box 310<br>Holcomb , KS 67851 | Vice President / Shareholder | 50% |
| Robert Knoll | 1604 Grandview Drive East<br>Garden City, KS 67846 | President / Shareholder | 50% |
| Patricia Knoll | 1604 Grandview Drive East<br>Garden City, KS | Secretary Treasurer / Officer | 0% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name | Address | Position and nature of<br>any interest | Period during which position<br>or interest was held |
|------|---------|----------------------------------------|-------------------------------------------------------|

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description<br>and value of property | Dates | Reason for<br>providing the value |
|---|-------------------------------|---------------------------------------------------------|-------|------------------------------------|
| 30.1. | **See check register and transfer list**<br>Name | | | |
| | Street | | | |
| | City            State   ZIP Code | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

Case 19-10795   Doc# 1   Filed 05/05/19   Page 42 of 102

| **Part 14:** | **Signature and Declaration** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __**04/30/2019**__
             MM / DD / YYYY

X **/s/ Robert Knoll** _____      Printed name **Robert Knoll** _____
   Signature of individual signing on behalf of the debtor

   Position or relationship to debtor **President** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes

Case 19-10795    Doc# 1    Filed 05/05/19    Page 43 of 102

B2030 (Form 2030) (12/15)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF KANSAS
## WICHITA DIVISION

In re  **Knoll's, Inc.**                                    Case No.  _____

                                                         Chapter  **11**_____

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept................................................................. **$20,000.00**

   Prior to the filing of this statement I have received........................................................ **$20,000.00**

   Balance Due............................................................................................................. **$0.00**

2. The source of the compensation paid to me was:
   ☑ Debtor              ☐ Other (specify)

3. The source of compensation to be paid to me is:
   ☑ Debtor              ☐ Other (specify)

4. ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐  I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b.  Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services:

**The amount listed above is the retainer amount only. A portion of these funds were spent at or prior to filing on the attorney fees and court filing fees. Fees are billed at $300/hr. and are governed exclusively by the retainer agreement, which is available upon request by the UST, trustee, or the court. Fee applications will be filed for all fees incurred during the case.**

---

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| **04/30/2019** | **/s/ David Prelle Eron** | |
| --- | --- | --- |
| *Date* | *David Prelle Eron* | Bar No.  23429 |
| | Eron Law, P.A. | |
| | 229 E. William, Suite 100 | |
| | Wichita, KS 67202 | |
| | Phone: (316) 262-5500 / Fax: (316) 262-5559 | |

---

**/s/ Robert Knoll**

*Robert Knoll*
*President*

Debtor name    **Knoll's, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number
(if known)

☐ Check if this is an
   amended filing

**Official Form 204**

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claims resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Circle 120 Chemical 400 W Santa Fe Trail Blvd Lakin KS 67860 | | Business Goods or Services | | | | $15,072.45 |
| 2 | Alliance Irrigation Box 1906 Garden City KS 67846 | | Business Goods or Services | | | | $9,725.20 |
| 3 | Farmers Edge 2901 South Loop Dr Suite 335 Ames IA 50010 | | Business Goods or Services | | | | $8,818.38 |
| 4 | Bumper to Bumper 2417 Jones Ave Garden City KS 67846 | | Business Goods or Services | | | | $1,602.68 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF KANSAS
### WICHITA DIVISION

IN RE:   **Knoll's, Inc.**

CASE NO

CHAPTER   **11**

## <u>VERIFICATION OF CREDITOR MATRIX</u>

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date   4/30/2019 _____

Signature   */s/ Robert Knoll* _____
*Robert Knoll*
*President*

Date _____

Signature _____

Alliance Irrigation
Box 1906
Garden City KS 67846

Max and Faye Van Doren Trust
2212 El Molino Ave
Unit M136
Alta Dena CA 91001

Barbara A Van Doren Trust
2212 El Molino Ave
Unit M136
Alta Dena CA 91001

Robert Knoll
1604 Grandview Drive East
Garden City KS 67846

Bumper to Bumper
2417 Jones Ave
Garden City KS 67846

Scott Knoll
PO Box 310
Holcomb KS 67851

Circle 120 Chemical
400 W Santa Fe Trail Blvd
Lakin KS 67860

The Western State Bank
1500 E Kansas Avenue
Garden City KS 67846

CNH Capital America LLC
100 Brubaker Avenue
New Holland PA 17557

Wesley Smith
900 Massachusetts St.
Lawrence, KS 66044

CNH Industrial Capital
PO Box 3600
Lancaster PA 17604

Western State Bank
PO Box 1198
Garden City KS 67846

Deere & Company
6400 NW 86th St
PO Box 6600
Johnston, IA 501316630

Deere Credit Inc
6400 NW 86th St
PO Box 6600
Johnston, IA 501316630

Farmers Edge
2901 South Loop Dr Suite 335
Ames IA 50010

John Deere Financial
6400 NW 86th St
Johnston, IA 50131

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF KANSAS**
**WICHITA DIVISION**

IN RE:                                                                    CHAPTER   **11**
**Knoll's, Inc.**


DEBTOR(S)                                                            CASE NO


# LIST OF EQUITY SECURITY HOLDERS

| Registered Name of Holder of Security Last Known Address or Place of Business | Class of Security | Number Registered | Kind of Interest Registered |
|---|---|---|---|
| Robert Knoll 1604 Grandview Drive East Garden City KS 67846 | Regular | 10000 | Stock |
| Scott Knoll PO Box 310 Holcomb KS 67851 | Regular | 10000 | Stock |

**DECLARATION UNDER PENALTY OF PERJURY**
**ON BEHALF OF A CORPORATION OR PARTNERSHIP**

I, the _____**President**_____ of the _____**Corporation**_____
named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.


Date:__**4/30/2019**_____      Signature:__**/s/ Robert Knoll**_____
                                                                                                *Robert Knoll*
                                                                                                **President**

# Knolls Inc. Transaction Registry

1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| **BALANCE 12/31/2016** | | | | | | | | **509,130.48** |
| 1/1/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 38.09 |
| 1/2/2017 | Knolls Inc. | 12941 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 1/2/2017 | Knolls Inc. | 12942 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 1/3/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 1/3/2017 | Knolls Inc. | EFT | MICHAEL Cr...wages | | Wages | | R | -501.27 |
| 1/3/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 1/3/2017 | Knolls Inc. | EFT | Irs | 48-1116438 | Tax:FICA & ... | | R | -3,772.44 |
| 1/3/2017 | Knolls Inc. | EFT | Kansas With...Kansas tax... | | Tax:SWT | | R | -488.00 |
| 1/3/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 2,111.67 |
| 1/4/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 66.57 |
| 1/5/2017 | Knolls Inc. | 12943 | Ford Credit | 51417055 p...Equip. Paym... | | R | -960.62 |
| 1/5/2017 | Knolls Inc. | 12944 | Western Stat...labor house...Labor Rental | | | R | -1,103.00 |
| 1/5/2017 | Knolls Inc. | 12945 | ...Robert Knoll | equipment | --Split-- | --Split-- | R | -5,010.66 |
| 1/5/2017 | Knolls Inc. | 12946 | Midwest Ene...20059067 I...Utilities | | | R | -55.44 |
| 1/5/2017 | Knolls Inc. | 12947 | Pioneer Com...shop phone | Telephone | | R | -72.47 |
| 1/5/2017 | Knolls Inc. | 12948 | Visa | 4418 2292 ... | Shop supplies | | R | -692.39 |
| 1/5/2017 | Knolls Inc. | 12949 | Visa | 4418 2292 ... | Fuel and Oil | | R | -3,552.18 |
| 1/6/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 185.91 |
| 1/7/2017 | Knolls Inc. | 12950 | Kansas Pay...F111DM00...Child Support | | | R | -185.91 |
| 1/7/2017 | Knolls Inc. | 12951 | Plaza Pharm...Med. Sylvia | Medical | | R | -171.98 |
| 1/9/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 1/9/2017 | Knolls Inc. | EFT | MICHAEL Cr...wages | | Wages | | R | -501.27 |
| 1/9/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 1/9/2017 | Knolls Inc. | DEP | Syracuse dai...remainder ...Alfalfa | | | R | 112,655.70 |
| 1/9/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 6,272.11 |
| 1/10/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | [Western KI] | | R | -112,555.70 |
| 1/12/2017 | Knolls Inc. | DEP | Meier Family...year end se...Irrigation Fuel | US Ag | | R | 5,346.66 |
| 1/12/2017 | Knolls Inc. | DEP | Pat Unrein | year end se...Irrigation Fuel | US Ag | | R | 2,971.26 |
| 1/12/2017 | Knolls Inc. | DEP | Michael unrein year end se...Irrigation Fuel | US Ag | | R | 2,645.29 |
| 1/12/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 1,003.00 |
| 1/13/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | -4,457.82 |
| 1/16/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 1/16/2017 | Knolls Inc. | EFT | MICHAEL Cr...wages | | Wages | | R | -501.27 |
| 1/16/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 1/16/2017 | Knolls Inc. | 12952 | Blue Cross &...Billy Haley ...Insurance Med | | | R | -1,336.15 |
| 1/16/2017 | Knolls Inc. | 12953 | Blue Cross &...insurance8... | --Split-- | --Split-- | R | -1,321.30 |
| 1/16/2017 | Knolls Inc. | 12954 | Scheopner's ...water service Services | | | R | -60.70 |
| 1/16/2017 | Knolls Inc. | 12955 | Progressive ... | 16480345-... | Insurance A... | | R | -14.82 |
| 1/16/2017 | Knolls Inc. | 12956 | Ungers | shop fernace Shop supplies | | | R | -177.62 |
| 1/16/2017 | Knolls Inc. | 12957 | CNH Industri...note # 1683...Equip. Paym... | | | R | -200.00 |
| 1/16/2017 | Knolls Inc. | 12958 | Collectia, LTD trash service Services | | | R | -80.20 |
| 1/16/2017 | Knolls Inc. | 12959 | Sam Funk O...Med. Josh ...Medical | | | R | -171.00 |
| 1/16/2017 | Knolls Inc. | 12960 | Kansas Pay...F111DM00...Child Support | | | R | -185.91 |
| 1/16/2017 | Knolls Inc. | 12961 | ...Midwest Ene... | | --Split-- | --Split-- | R | -161.41 |
| 1/16/2017 | Knolls Inc. | 12962 | Meier Family...year end se...Irrigation Fuel | US Ag | | R | -1,479.00 |
| 1/16/2017 | Knolls Inc. | 12963 | Michael unrein year end se...Irrigation Fuel | US Ag | | R | -171.00 |
| 1/16/2017 | Knolls Inc. | DEP | Fleming Farmsyear end se...Irrigation Fuel | | | R | 1,079.62 |
| 1/17/2017 | Knolls Inc. | 12964 | John Deere ... | 12205-35704 | Seed | | R | -25,790.61 |
| 1/17/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 3,529.08 |
| 1/17/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -384.81 |

# Knolls Inc. Transaction Registry
### 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 1/18/2017 | Knolls Inc. | 12965 | Loretta Bow... | year end se... | Irrigation Fuel | US Ag | R | -168.00 |
| 1/18/2017 | Knolls Inc. | DEP | Richard Hen... | landlord sh... | Irrigation Fuel | Hinkle | R | 2,382.90 |
| 1/18/2017 | Knolls Inc. | DEP | Loretta Bow... | year end se... | Irrigation Fuel | US Ag | R | 3,142.26 |
| 1/18/2017 | Knolls Inc. | DEP | JeeCee LLC | year end se... | Irrigation Fuel | US Ag | R | 3,867.66 |
| 1/19/2017 | Knolls Inc. | EFT | Western Stat... | loan 940 | Int Exp | | R | -11,864.38 |
| 1/20/2017 | Knolls Inc. | 12966 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/23/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 1/23/2017 | Knolls Inc. | EFT | MICHAEL Cr... | wages | Wages | | R | -501.27 |
| 1/23/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 1/23/2017 | Knolls Inc. | 12967 | City Of Holc... | 1001 Laura... | Utilities | | R | -54.60 |
| 1/23/2017 | Knolls Inc. | 12968 | Kansas Dep... | case # 010... | Tax:SWT | | R | -19.65 |
| 1/23/2017 | Knolls Inc. | 12969 | Verizon Wire... | 587313666... | Telephone | | R | -223.71 |
| 1/23/2017 | Knolls Inc. | 12970 | ...Wheatland E... | | --Split-- | --Split-- | R | -3,283.61 |
| 1/23/2017 | Knolls Inc. | DEP | Sky View Inc. | landlord sh... | Irrigation Fuel | | R | 720.61 |
| 1/23/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 3,789.52 |
| 1/24/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 25,690.61 |
| 1/25/2017 | Knolls Inc. | 12971 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -2,236.97 |
| 1/25/2017 | Knolls Inc. | 12972 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/25/2017 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -620.61 |
| 1/26/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 177.62 |
| 1/27/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 3,004.77 |
| 1/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -35.62 |
| 1/30/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,558.19 |
| 1/30/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 1/30/2017 | Knolls Inc. | EFT | MICHAEL Cr... | wages | Wages | | R | -501.27 |
| 1/30/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 1/31/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 80.20 |
| 2/1/2017 | Knolls Inc. | EFT | Irs | Employer's ... | Tax:FICA & ... | | R | -270.57 |
| 2/1/2017 | Knolls Inc. | EFT | Irs | Employer's ... | Tax:FICA & ... | | R | -2,489.06 |
| 2/1/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 6,005.51 |
| 2/2/2017 | Knolls Inc. | 12973 | Kansas Emp... | Kansas Qu... | Tax:Kansas ... | | R | -7.19 |
| 2/2/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,479.00 |
| 2/3/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 3,133.19 |
| 2/6/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 2/6/2017 | Knolls Inc. | EFT | MICHAEL Cr... | wages | Wages | | R | -501.27 |
| 2/6/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 2/6/2017 | Knolls Inc. | 12974 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 2/6/2017 | Knolls Inc. | 12975 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 2/6/2017 | Knolls Inc. | 12976 | Visa | 4418 2292 ... | Shop supplies | | R | -979.92 |
| 2/6/2017 | Knolls Inc. | 12977 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,407.49 |
| 2/6/2017 | Knolls Inc. | 12978 | Ford Credit | 41417055 p... | Equip. Paym... | | R | -960.62 |
| 2/6/2017 | Knolls Inc. | 12979 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 2/6/2017 | Knolls Inc. | 12980 | Plaza Pharm... | Med. Sylvia | Medical | | R | -373.53 |
| 2/6/2017 | Knolls Inc. | 12981 | Western Stat... | 158485008... | Labor Rental | | R | -1,103.00 |
| 2/6/2017 | Knolls Inc. | 12982 | ...Robert Knoll | equipment | --Split-- | --Split-- | R | -3,531.44 |
| 2/6/2017 | Knolls Inc. | 12983 | Pioneer Com... | shop phone | Telephone | | R | -72.35 |
| 2/6/2017 | Knolls Inc. | 12984 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,823.90 |
| 2/6/2017 | Knolls Inc. | 12985 | Midwest Ene... | 20059067 l... | Utilities | | R | -88.12 |
| 2/6/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,111.67 |
| 2/6/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 799,996.00 |
| 2/6/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 896,000.00 |
| 2/6/2017 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -266,665.33 |

# Knolls Inc. Transaction Registry

1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 2/6/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western Kl] | | R | -266,665.33 |
| 2/6/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western Kl] | | R | -266,665.34 |
| 2/6/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western Kl] | | R | -298,666.66 |
| 2/6/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western Kl] | | R | -298,666.66 |
| 2/6/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western Kl] | | R | -298,666.68 |
| 2/8/2017 | Knolls Inc. | 12986 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 2/8/2017 | Knolls Inc. | 12987 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 2/8/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 7.19 |
| 2/8/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 223,389.00 |
| 2/8/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western Kl] | | R | -223,389.00 |
| 2/9/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 6,857.66 |
| 2/10/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 185.91 |
| 2/12/2017 | Knolls Inc. | DEP | Robert knoll | share enagi... | Corn | | R | 93,035.18 |
| 2/12/2017 | Knolls Inc. | 12988 | Western Stat...enagine loa... | | [Enagin Corn... | | R | -93,035.18 |
| 2/13/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 2/13/2017 | Knolls Inc. | EFT | MICHAEL Cr...wages | | Wages | | R | -501.27 |
| 2/13/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 2/13/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 7,562.70 |
| 2/14/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 10,736.34 |
| 2/15/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 384.81 |
| 2/15/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -384.81 |
| 2/16/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,713.80 |
| 2/16/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -271.00 |
| 2/16/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 3,899.71 |
| 2/17/2017 | Knolls Inc. | 12989 | ...Blue Cross &...insurance8... | | --Split-- | --Split-- | R | -1,321.30 |
| 2/17/2017 | Knolls Inc. | 12990 | Blue Cross &...Billy Haley ... | | Insurance Med | | R | -1,336.15 |
| 2/17/2017 | Knolls Inc. | 12991 | Blue Cross &...Michael Cr... | | Insurance Med | | R | -1,512.34 |
| 2/17/2017 | Knolls Inc. | 12992 | Scheopner's | water service | Services | | R | -11.18 |
| 2/17/2017 | Knolls Inc. | 12993 | Keller-Leopo... | Diversified ... | Insurance Fa... | | R | -16,542.81 |
| 2/17/2017 | Knolls Inc. | 12994 | Wheatland E...540757 hou...Utilities | | | | R | -177.95 |
| 2/17/2017 | Knolls Inc. | 12995 | Midwest Ene... | | --Split-- | --Split-- | R | -1,555.75 |
| 2/17/2017 | Knolls Inc. | 12996 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 2/17/2017 | Knolls Inc. | 12997 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 2/17/2017 | Knolls Inc. | 12998 | Ron Grauber...alfalfa shar... | | Alfalfa | | R | -988.67 |
| 2/17/2017 | Knolls Inc. | 12999 | Loretta Bow... | completed ... | Alfalfa | | R | -3,232.37 |
| 2/17/2017 | Knolls Inc. | 13000 | Pat Unrein | alfalfa com ... | Alfalfa | | R | -3,232.37 |
| 2/17/2017 | Knolls Inc. | 13001 | Michael Unrein...alfalfa com ... | | Alfalfa | | R | -3,227.98 |
| 2/17/2017 | Knolls Inc. | 13002 | Howard Meie...completed ... | | Alfalfa | | R | -6,125.70 |
| 2/17/2017 | Knolls Inc. | 13003 | JeeCee LLC | alfalfa com ... | Alfalfa | | R | -6,125.70 |
| 2/17/2017 | Knolls Inc. | 13004 | Howard Meie...completed ... | | Alfalfa | | R | -2,370.60 |
| 2/17/2017 | Knolls Inc. | 13005 | JeeCee LLC | alfalfa com ... | Alfalfa | | R | -2,370.60 |
| 2/17/2017 | Knolls Inc. | 13007 | Kent Rixon | alfalfa com ... | Alfalfa | | R | -5,024.16 |
| 2/17/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 351.20 |
| 2/20/2017 | Knolls Inc. | 13008 | Kansas Dep... | Above grou... | Licences | | R | -30.00 |
| 2/20/2017 | Knolls Inc. | 13009 | Ford Credit | 51417055 p...Equip. Paym... | | | R | -960.62 |
| 2/20/2017 | Knolls Inc. | 13010 | Verizon Wire...587313666... | | Telephone | | R | -287.23 |
| 2/20/2017 | Knolls Inc. | 13011 | ...Wheatland E... | | --Split-- | --Split-- | R | -1,987.43 |
| 2/21/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 2/21/2017 | Knolls Inc. | EFT | MICHAEL Cr...wages | | Wages | | R | -501.27 |
| 2/21/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 2/21/2017 | Knolls Inc. | 13012 | CNH Industri...001-03052... | | Equip. Paym... | | R | -23,128.05 |
| 2/21/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 2,111.67 |

# Knolls Inc. Transaction Registry
## 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 2/23/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,024.95 |
| 2/24/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 30,000.12 |
| 2/27/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 2/27/2017 | Knolls Inc. | EFT | MICHAEL Cr... | wages | Wages | | R | -501.27 |
| 2/27/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 2/27/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 13,851.52 |
| 2/28/2017 | Knolls Inc. | 13013 | Secretary of ... | Corp. Annu... | Tax | | R | -55.00 |
| 2/28/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 10,239.57 |
| 2/28/2017 | Knolls Inc. | EFT | Banking Fee | Auto deposit | Banking fees | | R | -30.00 |
| 2/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -8.55 |
| 3/1/2017 | Knolls Inc. | 13015 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 3/1/2017 | Knolls Inc. | 13016 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 3/1/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 16,581.36 |
| 3/2/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 3,418.28 |
| 3/3/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 317.23 |
| 3/4/2017 | Knolls Inc. | 13017 | Kansas Dep... | case # 010... | Tax:SWT | | R | -57.60 |
| 3/4/2017 | Knolls Inc. | 13018 | Keller & Miller | Tax prep | Services | | R | -740.00 |
| 3/4/2017 | Knolls Inc. | 13019 | City Of Holc... | 1001 Laura... | Utilities | | R | -56.45 |
| 3/4/2017 | Knolls Inc. | 13020 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,557.90 |
| 3/4/2017 | Knolls Inc. | 13021 | John Deere ... | 12205-35704 | Seed | | R | -376.71 |
| 3/4/2017 | Knolls Inc. | 13022 | CNH Industri... | late charges | Late Fees | | R | -1,249.98 |
| 3/4/2017 | Knolls Inc. | 13023 | Visa | 4418 2292 ... | Fuel and Oil | | R | -3,135.83 |
| 3/4/2017 | Knolls Inc. | 13024 | Visa | 4418 2292 ... | Shop supplies | | R | -869.33 |
| 3/6/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 3/6/2017 | Knolls Inc. | EFT | MICHAEL Cr... | wages | Wages | | R | -501.27 |
| 3/6/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 3/6/2017 | Knolls Inc. | 13025 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 3/6/2017 | Knolls Inc. | 13026 | Plaza Pharm... | medicine - ... | Medical | | R | -93.99 |
| 3/6/2017 | Knolls Inc. | 13027 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 3/6/2017 | Knolls Inc. | 13028 | Pioneer Com... | shop phone | Telephone | | R | -72.91 |
| 3/6/2017 | Knolls Inc. | 13029 | Western Stat... | 158485008... | Labor Rental | | R | -1,103.00 |
| 3/6/2017 | Knolls Inc. | 13030 | Marysville M... | 322939-C0... | Insurance | | R | -1,487.00 |
| 3/6/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 2,111.67 |
| 3/8/2017 | Knolls Inc. | 13031 | Scheopner's ... | water service | Services | | R | -79.87 |
| 3/8/2017 | Knolls Inc. | 13032 | Helena Che... | 542929 | Fertilizer | | R | -15,000.00 |
| 3/8/2017 | Knolls Inc. | 13033 | Ethan Knoll | wages | Wages | | R | -335.39 |
| 3/8/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 55.00 |
| 3/9/2017 | Knolls Inc. | DEP | Garden City ... | | Div Income | | R | 150.45 |
| 3/9/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 3,594.00 |
| 3/10/2017 | Knolls Inc. | 13034 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 3/10/2017 | Knolls Inc. | DEP | Robert knoll | share enagi... | Corn | | R | 464.40 |
| 3/10/2017 | Knolls Inc. | 13035 | Western Stat... | enagine loa... | [Enagin Corn... | | R | -464.40 |
| 3/10/2017 | Knolls Inc. | EFT | Western Stat... | Crain payc... | [Western KI] | | R | 501.27 |
| 3/10/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,559.95 |
| 3/10/2017 | Knolls Inc. | EFT | MICHAEL Cr... | wages | Wages | | R | -501.27 |
| 3/13/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 3/13/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 3/13/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 2,028.91 |
| 3/14/2017 | Knolls Inc. | 13037 | MICHAEL Cr... | wages | Wages | | R | -501.27 |
| 3/14/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 12,142.65 |
| 3/15/2017 | Knolls Inc. | EFT | Western Stat... | | [Western KI] | | R | 1,453.35 |
| 3/15/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -384.81 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/16/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 56.45 |
| 3/17/2017 | Knolls Inc. | 13038 | Kearny Coun...trucks & trai...Tags | | | | R | -2,921.25 |
| 3/17/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -2,787.44 |
| 3/17/2017 | Knolls Inc. | EFT | Kansas With...Kansas tax... | | Tax:SWT | | R | -384.00 |
| 3/17/2017 | Knolls Inc. | 13039 | ...Blue Cross &...insurance8... | | --Split-- | --Split-- | R | -1,321.30 |
| 3/17/2017 | Knolls Inc. | 13040 | Blue Cross &...Michael Cr... | | Insurance Med | | R | -1,512.34 |
| 3/17/2017 | Knolls Inc. | 13041 | Blue Cross &...Billy Haley ... | | Insurance Med | | R | -1,336.15 |
| 3/17/2017 | Knolls Inc. | 13042 | Kansas Pay... F111DM00... | | Child Support | | R | -185.91 |
| 3/17/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 18,107.16 |
| 3/20/2017 | Knolls Inc. | 13036 | ...Midwest Ene... | | --Split-- | --Split-- | R | -167.58 |
| 3/20/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 3/20/2017 | Knolls Inc. | EFT | MICHAEL Cr...wages | | Wages | | R | -501.27 |
| 3/20/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 3/20/2017 | Knolls Inc. | 13043 | Verizon Wire...587313666... | | Telephone | | R | -277.24 |
| 3/20/2017 | Knolls Inc. | 13044 | ...Wheatland E... | | --Split-- | --Split-- | R | -1,781.54 |
| 3/20/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 5,363.31 |
| 3/21/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 501.27 |
| 3/22/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 93.99 |
| 3/23/2017 | Knolls Inc. | 13045 | Kansas Pay... F111DM00... | | Child Support | | R | -185.91 |
| 3/23/2017 | Knolls Inc. | 13046 | City Of Holc... 1001 Laura... | | Utilities | | R | -59.47 |
| 3/23/2017 | Knolls Inc. | 13049 | Ethan Knoll | wages | Wages | | R | -491.66 |
| 3/23/2017 | Knolls Inc. | 13048 | Jayden Jewett wages | | Wages | | R | -491.66 |
| 3/23/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 4,337.37 |
| 3/24/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 185.91 |
| 3/27/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 3/27/2017 | Knolls Inc. | EFT | MICHAEL Cr...wages | | Wages | | R | -501.27 |
| 3/27/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 3/27/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 2,603.33 |
| 3/28/2017 | Knolls Inc. | 13051 | Kansas Dept...Chemigatio... | | Licences | | R | -225.00 |
| 3/28/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 2,550.44 |
| 3/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -6.83 |
| 3/30/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 185.91 |
| 3/30/2017 | Knolls Inc. | EFT | Western Stat... | | Banking fees | | R | -30.00 |
| 4/1/2017 | Knolls Inc. | 13052 | Kansas Pay... F111DM00... | | Child Support | | R | -185.91 |
| 4/1/2017 | Knolls Inc. | 13053 | Kansas Pay... F111DM00... | | Child Support | | R | -185.91 |
| 4/1/2017 | Knolls Inc. | 13054 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 4/1/2017 | Knolls Inc. | 13055 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 4/1/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 36.83 |
| 4/3/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 4/3/2017 | Knolls Inc. | EFT | MICHAEL Cr...wages | | Wages | | R | -501.27 |
| 4/3/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 4/3/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 2,171.14 |
| 4/4/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 225.00 |
| 4/5/2017 | Knolls Inc. | 13057 | Sandhill Tra... freight - ha... | | Services | | R | -1,436.85 |
| 4/5/2017 | Knolls Inc. | 13058 | Pioneer Com...shop phone | | Telephone | | R | -73.23 |
| 4/5/2017 | Knolls Inc. | 13059 | United State... Form 943 A... | | Tax:Other | | R | -1,059.69 |
| 4/5/2017 | Knolls Inc. | 13060 | Midwest Ene... 20059067 l... | | Utilities | | R | -44.19 |
| 4/5/2017 | Knolls Inc. | 13061 | Farmers Alli... 2009043 | | Insurance Fa... | | R | -4,535.77 |
| 4/6/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 185.91 |
| 4/7/2017 | Knolls Inc. | 13062 | Lakin Autom... reparis | | Repairs | | R | -1,633.01 |
| 4/7/2017 | Knolls Inc. | 13063 | Garden City ... fuel | | Fuel and Oil | | R | -6,616.26 |
| 4/7/2017 | Knolls Inc. | 13064 | Collectia, LTD trash service | | Services | | R | -80.20 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 4/7/2017 | Knolls Inc. | 13065 | Visa | 4418 2292 ... | Shop supplies | | R | -277.98 |
| 4/7/2017 | Knolls Inc. | 13066 | Visa | 4418 2292 ... | Fuel and Oil | | R | -1,363.70 |
| 4/7/2017 | Knolls Inc. | 13067 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 4/7/2017 | Knolls Inc. | 13068 | Keller & Miller | Tax prep | Services | | R | -3,000.00 |
| 4/7/2017 | Knolls Inc. | 13069 | Western Stat... | 158485008... | Labor Rental | | R | -1,103.00 |
| 4/7/2017 | Knolls Inc. | 13070 | ...Robert Knoll | equipment | --Split-- | --Split-- | R | -5,010.66 |
| 4/7/2017 | Knolls Inc. | 13071 | Plaza Pharm... | medicine - ... | Medical | | R | -39.00 |
| 4/7/2017 | Knolls Inc. | DEP | Robert knoll | share enagi... | Corn | | R | 36,083.56 |
| 4/7/2017 | Knolls Inc. | DEP | White Star | overpayment | Refund | | R | 388.85 |
| 4/9/2017 | Knolls Inc. | 13056 | Western Stat... | loan remay... | [Enagin Corn... | | R | -34,646.72 |
| 4/10/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 4/10/2017 | Knolls Inc. | EFT | MICHAEL Cr... | wages | Wages | | R | -501.27 |
| 4/10/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 4/10/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,111.67 |
| 4/11/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 5,320.82 |
| 4/12/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 3,814.15 |
| 4/13/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 14,048.99 |
| 4/14/2017 | Knolls Inc. | 13072 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 4/14/2017 | Knolls Inc. | DEP | Robert knoll | share enagi... | Corn | | R | 12,619.41 |
| 4/14/2017 | Knolls Inc. | 13073 | Western Stat... | loan repay... | [Enagin Corn... | | R | -12,619.41 |
| 4/14/2017 | Knolls Inc. | 13078 | ...Midwest Ene... | | --Split-- | --Split-- | R | -164.76 |
| 4/14/2017 | Knolls Inc. | 13079 | Fairbank Eq... | repairs | Repairs | | R | -2,537.62 |
| 4/14/2017 | Knolls Inc. | 13080 | Blue Cross &... | Billy Haley ... | Insurance Med | | R | -1,336.15 |
| 4/14/2017 | Knolls Inc. | 13081 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,512.34 |
| 4/14/2017 | Knolls Inc. | 13082 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,321.30 |
| 4/14/2017 | Knolls Inc. | 13083 | Scheopner's ... | water service | Services | | R | -50.80 |
| 4/14/2017 | Knolls Inc. | 13084 | CNH Industri... | 20263016 1... | Equip. Paym... | | R | -5,818.29 |
| 4/14/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,740.37 |
| 4/17/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,496.48 |
| 4/17/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -384.81 |
| 4/18/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 4/18/2017 | Knolls Inc. | EFT | MICHAEL Cr... | wages | Wages | | R | -501.27 |
| 4/18/2017 | Knolls Inc. | EFT | BILLY Haley | | Wages | | R | -725.18 |
| 4/18/2017 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -11,182.56 |
| 4/19/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,847.00 |
| 4/20/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 80.20 |
| 4/21/2017 | Knolls Inc. | 13085 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 4/21/2017 | Knolls Inc. | 13086 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 4/21/2017 | Knolls Inc. | 13087 | Wheatland E... | 540757 hou... | Utilities | | R | -170.89 |
| 4/21/2017 | Knolls Inc. | 13088 | Verizon Wire... | 587313666... | Telephone | | R | -421.58 |
| 4/21/2017 | Knolls Inc. | 13089 | ...Wheatland E... | | --Split-- | --Split-- | R | -3,117.27 |
| 4/21/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 185.91 |
| 4/24/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 4/24/2017 | Knolls Inc. | EFT | Michael crain | wages | Wages | | R | -501.27 |
| 4/24/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 4/24/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,111.67 |
| 4/25/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 12,619.41 |
| 4/26/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,708.51 |
| 4/27/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 5,481.08 |
| 4/28/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 8,935.56 |
| 4/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -35.85 |
| 5/1/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |

# Knolls Inc. Transaction Registry
## 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 5/1/2017 | Knolls Inc. | EFT | Michael crain | wages | Wages | | R | -501.27 |
| 5/1/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 5/1/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,569.10 |
| 5/2/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 50.80 |
| 5/3/2017 | Knolls Inc. | 13090 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 5/3/2017 | Knolls Inc. | 13091 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 5/4/2017 | Knolls Inc. | 13092 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 5/4/2017 | Knolls Inc. | 13093 | Kansas Emp... | Kansas Qu... | Tax:Kansas ... | | R | -193.59 |
| 5/5/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 10,343.30 |
| 5/7/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,995.44 |
| 5/7/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -384.00 |
| 5/7/2017 | Knolls Inc. | 13094 | CNH Industri... | 001-03052... | Equip. Paym... | | R | -11,792.48 |
| 5/7/2017 | Knolls Inc. | 13095 | CNH Industri... | 20263021 ... | Equip. Paym... | | R | -10,991.28 |
| 5/7/2017 | Knolls Inc. | 13096 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 5/7/2017 | Knolls Inc. | 13097 | ...Robert Knoll | equipment | --Split-- | --Split-- | R | -3,531.44 |
| 5/7/2017 | Knolls Inc. | 13098 | Robertson C... | crop service | Services | | R | -6,701.80 |
| 5/7/2017 | Knolls Inc. | 13099 | City Of Holc... | 1001 Laura... | Utilities | | R | -88.08 |
| 5/7/2017 | Knolls Inc. | 13100 | Midwest Ene... | 20059067 I... | Utilities | | R | -27.15 |
| 5/7/2017 | Knolls Inc. | 13102 | Pioneer Com... | shop phone | Telephone | | R | -73.31 |
| 5/7/2017 | Knolls Inc. | 13103 | Plaza Pharm... | medicine - ... | Medical | | R | -37.76 |
| 5/7/2017 | Knolls Inc. | 13104 | ...Visa | 4418 2292 ... | --Split-- | --Split-- | R | -8,321.20 |
| 5/7/2017 | Knolls Inc. | 13105 | Visa | 4418 2292 ... | Fuel and Oil | | R | -3,290.89 |
| 5/7/2017 | Knolls Inc. | 13106 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,535.77 |
| 5/7/2017 | Knolls Inc. | 13107 | Western Stat... | Account 15... | Labor Rental | | R | -1,103.00 |
| 5/7/2017 | Knolls Inc. | 13108 | Kearny Coun... | trucks & trai... | Tax:Prop | | R | -2,553.84 |
| 5/7/2017 | Knolls Inc. | 13109 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 5/8/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 5/8/2017 | Knolls Inc. | EFT | Michael crain | wages | Wages | | R | -501.27 |
| 5/8/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 5/8/2017 | Knolls Inc. | DEP | Robert Knoll | share enagi... | Corn | | R | 20,150.57 |
| 5/8/2017 | Knolls Inc. | 13110 | Western Stat... | loan repay... | [Enagin Corn... | | R | -19,258.84 |
| 5/8/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 6,107.11 |
| 5/9/2017 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -14,388.13 |
| 5/10/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 20,361.84 |
| 5/11/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 16,813.73 |
| 5/12/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,591.60 |
| 5/15/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 5/15/2017 | Knolls Inc. | EFT | Michael crain | wages | Wages | | R | -501.27 |
| 5/15/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 5/15/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 6,396.67 |
| 5/15/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -384.81 |
| 5/15/2017 | Knolls Inc. | EFT | Western Stat... | loan 855 | Int Exp | | R | -3,900.19 |
| 5/16/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,497.04 |
| 5/16/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -416.00 |
| 5/17/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 33,070.68 |
| 5/18/2017 | Knolls Inc. | 13111 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 5/18/2017 | Knolls Inc. | 13112 | Helena Che... | 542929 | Fertilizer | | R | -10,000.00 |
| 5/18/2017 | Knolls Inc. | 13113 | Crop Produc... | 1076717/10... | Fertilizer | | R | -32,154.49 |
| 5/18/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 416.00 |
| 5/19/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 80.20 |
| 5/20/2017 | Knolls Inc. | 13114 | CNH Industri... | Note #2026... | Int Exp | | R | -42.50 |
| 5/20/2017 | Knolls Inc. | 13115 | Ungers | shop fernace | Shop supplies | | R | -169.41 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 5/20/2017 | Knolls Inc. | 13116 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 5/20/2017 | Knolls Inc. | 13117 | Scheopner's ... | water service | Services | | R | -92.27 |
| 5/20/2017 | Knolls Inc. | 13118 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,512.34 |
| 5/20/2017 | Knolls Inc. | 13119 | Blue Cross &... | Billy Haley ... | Insurance Med | | R | -1,336.15 |
| 5/20/2017 | Knolls Inc. | 13120 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,321.30 |
| 5/20/2017 | Knolls Inc. | 13121 | ...Midwest Ene... | | --Split-- | --Split-- | R | -163.67 |
| 5/22/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 5/22/2017 | Knolls Inc. | EFT | Michael crain | wages | Wages | | R | -501.27 |
| 5/22/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 5/22/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -158.23 |
| 5/22/2017 | Knolls Inc. | EFT | Michael crain | wages | Wages | | R | -151.23 |
| 5/22/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -194.64 |
| 5/22/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 2,615.77 |
| 5/23/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 10,000.00 |
| 5/25/2017 | Knolls Inc. | 13122 | City Of Holc... | 1001 Laura... | Utilities | | R | -96.90 |
| 5/25/2017 | Knolls Inc. | 13123 | Progressive ... | 16480345-... | Insurance A... | | R | -663.00 |
| 5/25/2017 | Knolls Inc. | 13124 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 5/25/2017 | Knolls Inc. | 13125 | Wheatland E... | 540757 hou... | Utilities | | R | -201.03 |
| 5/25/2017 | Knolls Inc. | 13126 | **VOID**Veri... | 587313666... | Telephone | | R | 0.00 |
| 5/25/2017 | Knolls Inc. | 13127 | Visa | 4418 2292 ... | Repairs | | R | -301.52 |
| 5/25/2017 | Knolls Inc. | 13128 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,486.09 |
| 5/25/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 4,519.37 |
| 5/26/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 13,330.53 |
| 5/26/2017 | Knolls Inc. | EFT | Western Stat...loan 852 | | Int Exp | | R | -10,800.58 |
| 5/27/2017 | Knolls Inc. | 13129 | ...Wheatland E... | | --Split-- | --Split-- | R | -1,740.24 |
| 5/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -37.74 |
| 5/30/2017 | Knolls Inc. | EFT | JOSH Knoll | wages | Wages | | R | -992.89 |
| 5/30/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -615.94 |
| 5/30/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -828.85 |
| 5/30/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 1,347.56 |
| 5/31/2017 | Knolls Inc. | 13132 | Ethan Knoll | wages | Wages | | R | -453.10 |
| 5/31/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 35,817.01 |
| 6/1/2017 | Knolls Inc. | 13130 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 6/1/2017 | Knolls Inc. | 13131 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 6/1/2017 | Knolls Inc. | 13133 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 6/1/2017 | Knolls Inc. | 13134 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 6/1/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 134.64 |
| 6/5/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 6/5/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -501.27 |
| 6/5/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 6/5/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 2,111.67 |
| 6/6/2017 | Knolls Inc. | 13135 | Garden City ... | repairs | Repairs | | R | -10,000.00 |
| 6/6/2017 | Knolls Inc. | 13136 | Keller & Miller | Tax planning | Services | | R | -150.00 |
| 6/6/2017 | Knolls Inc. | 13137 | Western Stat...158485008... | | Labor Rental | | R | -1,103.00 |
| 6/6/2017 | Knolls Inc. | 13138 | Plaza Pharm... | medicine - ... | Medical | | R | -46.00 |
| 6/6/2017 | Knolls Inc. | 13139 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 6/6/2017 | Knolls Inc. | 13140 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,535.77 |
| 6/6/2017 | Knolls Inc. | 13141 | Midwest Ene... | 20059067 | Utilities | | R | -25.46 |
| 6/6/2017 | Knolls Inc. | 13142 | Pioneer Com...shop phone | | Telephone | | R | -73.31 |
| 6/6/2017 | Knolls Inc. | 13143 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 6/6/2017 | Knolls Inc. | DEP | Diversified C... | sprinkler da... | Other Inc | | R | 4,604.22 |
| 6/6/2017 | Knolls Inc. | | Alliance Irrig... | repairs | Repairs | | R | -4,604.22 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/6/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,379.25 |
| 6/7/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 1,847.00 |
| 6/8/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 185.91 |
| 6/9/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,253.00 |
| 6/12/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 6/12/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -501.27 |
| 6/12/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 6/12/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 6,932.12 |
| 6/13/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 10,046.00 |
| 6/14/2017 | Knolls Inc. | 13144 | Ethan Knoll | | [Western KI] | | R | -1,042.19 |
| 6/14/2017 | Knolls Inc. | 13145 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 6/15/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 384.81 |
| 6/15/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -384.81 |
| 6/16/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 80.20 |
| 6/19/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 6/19/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -501.27 |
| 6/19/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 6/19/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -4,108.38 |
| 6/19/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -531.00 |
| 6/19/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 3,153.86 |
| 6/20/2017 | Knolls Inc. | 13146 | Verizon Wire... | 587313666... | Telephone | | R | -111.80 |
| 6/20/2017 | Knolls Inc. | 13147 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,512.34 |
| 6/20/2017 | Knolls Inc. | 13148 | Blue Cross &... | Billy Haley ... | Insurance Med | | R | -1,336.15 |
| 6/20/2017 | Knolls Inc. | 13149 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,321.30 |
| 6/20/2017 | Knolls Inc. | 13150 | Preferred Ag... | Knoln | Fertilizer | | R | -20,868.58 |
| 6/20/2017 | Knolls Inc. | 13151 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 6/20/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 6,486.38 |
| 6/21/2017 | Knolls Inc. | 13050 | Dillions | harvest food | Shop supplies | | R | -58.30 |
| 6/22/2017 | Knolls Inc. | 13152 | Verizon Wire... | 587313666... | Telephone | | R | -345.08 |
| 6/22/2017 | Knolls Inc. | 13153 | City Of Holc... | 1001 Laura... | Utilities | | R | -108.61 |
| 6/22/2017 | Knolls Inc. | 13154 | Visa | 4418 2292 ... | Repairs | | R | -1,290.42 |
| 6/22/2017 | Knolls Inc. | 13155 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,371.06 |
| 6/22/2017 | Knolls Inc. | 13156 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 6/22/2017 | Knolls Inc. | 13157 | ...Wheatland E... | | --Split-- | --Split-- | R | -1,868.17 |
| 6/26/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 6/26/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -501.27 |
| 6/26/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 6/26/2017 | Knolls Inc. | 13158 | Wheatland E... | 540757 hou... | Utilities | | R | -64.83 |
| 6/26/2017 | Knolls Inc. | DEP | Robert knoll | share enagi... | Corn | | R | 37,769.17 |
| 6/26/2017 | Knolls Inc. | 13159 | Western Stat... | loan repay... | [Enagin Corn... | | R | -37,769.17 |
| 6/26/2017 | Knolls Inc. | 13160 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 6/26/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 4,165.75 |
| 6/27/2017 | Knolls Inc. | 13161 | Ethan Knoll | wages | Wages | | R | -831.92 |
| 6/27/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,146.53 |
| 6/28/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 7,889.57 |
| 6/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -35.64 |
| 6/28/2017 | Knolls Inc. | 13164 | Dillions | harvest food | Shop supplies | | R | -53.16 |
| 6/29/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,005.36 |
| 6/30/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 456.88 |
| 7/1/2017 | Knolls Inc. | 13162 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 7/1/2017 | Knolls Inc. | 13163 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 7/1/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 35.64 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 7/3/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 7/3/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -501.27 |
| 7/3/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 7/3/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 22,980.25 |
| 7/6/2017 | Knolls Inc. | 13165 | Western Stat...loan 15848... | | Labor Rental | | R | -1,103.00 |
| 7/6/2017 | Knolls Inc. | 13166 | ...Robert Knoll | equipment | --Split-- | --Split-- | R | -5,010.66 |
| 7/6/2017 | Knolls Inc. | 13167 | Midwest Ene... | 20059067 I... | Utilities | | R | -19.03 |
| 7/6/2017 | Knolls Inc. | 13168 | Pioneer Com...shop phone | | Telephone | | R | -75.31 |
| 7/6/2017 | Knolls Inc. | 13169 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,535.77 |
| 7/6/2017 | Knolls Inc. | 13170 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 7/6/2017 | Knolls Inc. | 13171 | Plaza Pharm...medicine - ... | | Medical | | R | -34.00 |
| 7/6/2017 | Knolls Inc. | 13173 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 7/6/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 2,086.07 |
| 7/10/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 7/10/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -501.27 |
| 7/10/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 7,122.33 |
| 7/11/2017 | Knolls Inc. | 13174 | Ethan Knoll | wages | Wages | | R | -1,167.51 |
| 7/11/2017 | Knolls Inc. | 13175 | Patty Knoll | harvest me... | Supplies | | R | -250.00 |
| 7/11/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,732.22 |
| 7/11/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -487.00 |
| 7/11/2017 | Knolls Inc. | 13176 | DTN | Market info ... | Office | | R | -590.74 |
| 7/11/2017 | Knolls Inc. | 13177 | Airgas USA | shop suppli... | Shop supplies | | R | -339.52 |
| 7/11/2017 | Knolls Inc. | 13178 | ...Midwest Ene... | 20065603 | --Split-- | --Split-- | R | -1,318.53 |
| 7/11/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 5,983.11 |
| 7/12/2017 | Knolls Inc. | DEP | Keller-Leopo... | delete sprin... | Insurance Fa... | | R | 2,398.31 |
| 7/12/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 4,153.22 |
| 7/13/2017 | Knolls Inc. | 13179 | Kearny Coun...tags | | Tags | | R | -779.38 |
| 7/13/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western KI] | | R | -2,112.40 |
| 7/14/2017 | Knolls Inc. | DEP | Robert knoll | share enagi... | Corn | | R | 15,783.88 |
| 7/14/2017 | Knolls Inc. | 13180 | Western Stat...loan repay... | | [Enagin Corn... | | R | -15,783.88 |
| 7/14/2017 | Knolls Inc. | 13181 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 7/17/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -885.22 |
| 7/17/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -501.27 |
| 7/17/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -725.18 |
| 7/17/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 2,836.00 |
| 7/17/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -384.81 |
| 7/18/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 3,906.92 |
| 7/19/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 779.38 |
| 7/20/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 185.91 |
| 7/21/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -29.00 |
| 7/21/2017 | Knolls Inc. | 13182 | Kansas Emp... | Kansas Qu... | Tax:Kansas ... | | R | -89.16 |
| 7/21/2017 | Knolls Inc. | 13183 | Wheatland E... | 540757 hou... | Utilities | | R | -286.21 |
| 7/21/2017 | Knolls Inc. | 13184 | Verizon Wire...587313666... | | Telephone | | R | -167.96 |
| 7/21/2017 | Knolls Inc. | 13185 | Scheopner's ...water service | | Services | | R | -202.49 |
| 7/21/2017 | Knolls Inc. | 13186 | Garden City ... | fuel | Fuel and Oil | | R | -4,124.53 |
| 7/21/2017 | Knolls Inc. | 13187 | Kansas Dep... | case # 010... | Tax:SWT | | R | -57.60 |
| 7/21/2017 | Knolls Inc. | 13188 | ...Blue Cross &...insurance8... | | --Split-- | --Split-- | R | -1,321.30 |
| 7/21/2017 | Knolls Inc. | 13189 | Blue Cross &...Michael Cr... | | Insurance Med | | R | -1,512.34 |
| 7/21/2017 | Knolls Inc. | 13190 | Blue Cross &...Billy Haley ... | | Insurance Med | | R | -1,336.15 |
| 7/21/2017 | Knolls Inc. | 13191 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 7/21/2017 | Knolls Inc. | 13192 | ...Midwest Ene... | | --Split-- | --Split-- | R | -9,640.56 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 7/21/2017 | Knolls Inc. | 13193 | ...Wheatland E... | --Split-- | --Split-- | R | | -4,860.16 |
| 7/21/2017 | Knolls Inc. | 13194 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 7/21/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 80.20 |
| 7/24/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 7/24/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -517.27 |
| 7/24/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 7/24/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 1,347.53 |
| 7/25/2017 | Knolls Inc. | 13195 | Preferred Ag... | chemical K... | Chemical | | R | -8,016.09 |
| 7/25/2017 | Knolls Inc. | 13196 | Ethan Knoll | wages | Wages | | R | -1,034.73 |
| 7/26/2017 | Knolls Inc. | DEP | Pat Unrein | share of fer... | Fertilizer | | R | 3,379.06 |
| 7/26/2017 | Knolls Inc. | DEP | Michael unrein | landlord sh... | Fertilizer | | R | 3,376.33 |
| 7/26/2017 | Knolls Inc. | 13197 | Michael Crain | wages - bo... | Wages | | R | -2,446.50 |
| 7/26/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 186.21 |
| 7/27/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 8,390.65 |
| 7/28/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 4,552.58 |
| 7/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -6.65 |
| 7/29/2017 | Knolls Inc. | 13198 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 7/29/2017 | Knolls Inc. | DEP | Sky View Inc. | landlord sh... | Fertilizer | | R | 893.61 |
| 7/29/2017 | Knolls Inc. | DEP | Richard Hen... | landlord sh... | Fertilizer | | R | 2,778.87 |
| 7/31/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 7/31/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -517.27 |
| 7/31/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 7/31/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 1,716.30 |
| 7/31/2017 | Knolls Inc. | EFT | Western Stat... | | Banking fees | | R | -30.00 |
| 8/1/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 5,137.93 |
| 8/2/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 1,847.00 |
| 8/3/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 185.91 |
| 8/7/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 8/7/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -517.27 |
| 8/7/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 8/7/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 8,016.09 |
| 8/8/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 2,148.67 |
| 8/9/2017 | Knolls Inc. | 13199 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 8/9/2017 | Knolls Inc. | 13200 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 8/9/2017 | Knolls Inc. | 13201 | Ethan Knoll | wages | Wages | | R | -662.81 |
| 8/9/2017 | Knolls Inc. | 13202 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,912.77 |
| 8/9/2017 | Knolls Inc. | 13203 | ...Visa | 4418 2292 ... | --Split-- | --Split-- | R | -2,495.10 |
| 8/9/2017 | Knolls Inc. | 13204 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,481.41 |
| 8/9/2017 | Knolls Inc. | 13205 | City Of Holc... | 1001 Laura... | Utilities | | R | -194.79 |
| 8/9/2017 | Knolls Inc. | 13206 | Western Stat...loan 15848... | | Labor Rental | | R | -1,103.00 |
| 8/9/2017 | Knolls Inc. | 13207 | Scheopner's | water service | Services | | R | -93.50 |
| 8/9/2017 | Knolls Inc. | 13208 | Pat's Steam... | carpet clea... | Labor Rental | | R | -567.80 |
| 8/9/2017 | Knolls Inc. | 13209 | Midwest Ene... | 20059067 l... | Utilities | | R | -19.42 |
| 8/9/2017 | Knolls Inc. | 13210 | Pioneer Com...shop phone | | Telephone | | R | -75.25 |
| 8/9/2017 | Knolls Inc. | 13211 | Keller & Miller | Tax prep | Services | | R | -195.00 |
| 8/9/2017 | Knolls Inc. | 13212 | Plaza Pharm...medicine - ... | | Medical | | R | -43.76 |
| 8/9/2017 | Knolls Inc. | 13213 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 8/9/2017 | Knolls Inc. | 13214 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 8/9/2017 | Knolls Inc. | 13215 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 8/14/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 8/14/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -517.27 |
| 8/14/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/14/2017 | Knolls Inc. | EFT | Western Stat...operting | | [Western KI] | | R | 5,861.47 |
| 8/15/2017 | Knolls Inc. | 13216 | John Deere ... | 510000825... | Equip. Paym... | | R | -5,815.93 |
| 8/15/2017 | Knolls Inc. | 13217 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 8/15/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 30,989.25 |
| 8/15/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -384.90 |
| 8/15/2017 | Knolls Inc. | EFT | Western Stat...loan 855 | | Int Exp | | R | -3,333.38 |
| 8/15/2017 | Knolls Inc. | EFT | Western Stat...loan 940 | | Int Exp | | R | -17,057.35 |
| 8/16/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,782.80 |
| 8/16/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -508.00 |
| 8/16/2017 | Knolls Inc. | DEP | Kent Rixon | landlord sh... | Fertilizer | | R | 1,617.20 |
| 8/16/2017 | Knolls Inc. | DEP | Loretta Bow... | landlord sh... | Fertilizer | | R | 2,016.55 |
| 8/16/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 288.29 |
| 8/17/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 5,039.52 |
| 8/18/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western KI] | | R | -3,533.75 |
| 8/21/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 8/21/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -517.27 |
| 8/21/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 8/21/2017 | Knolls Inc. | 13218 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,321.30 |
| 8/21/2017 | Knolls Inc. | 13219 | Blue Cross &... | Billy Haley ... | Insurance Med | | R | -1,336.15 |
| 8/21/2017 | Knolls Inc. | 13220 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,512.34 |
| 8/21/2017 | Knolls Inc. | 13221 | CNH Industri... | 000016837... | Equip. Paym... | | R | -6,384.36 |
| 8/21/2017 | Knolls Inc. | 13222 | Wheatland E... | 540757  lab... | Utilities | | R | -286.27 |
| 8/21/2017 | Knolls Inc. | 13223 | Verizon Wire... | 587313666... | Telephone | | R | -167.96 |
| 8/21/2017 | Knolls Inc. | 13224 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 8/21/2017 | Knolls Inc. | 13225 | ...Wheatland E... | | --Split-- | --Split-- | R | -6,286.16 |
| 8/21/2017 | Knolls Inc. | 13226 | ...Midwest Ene... | | --Split-- | --Split-- | R | -14,289.65 |
| 8/21/2017 | Knolls Inc. | 13227 | Helena Che... | 4165844 | Fertilizer | | R | -15,000.00 |
| 8/21/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 7,964.60 |
| 8/22/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 80.20 |
| 8/23/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 1,847.00 |
| 8/24/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 286.27 |
| 8/25/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 19,605.97 |
| 8/28/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 8/28/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -517.27 |
| 8/28/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 8/28/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 23,602.79 |
| 8/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -6.31 |
| 8/29/2017 | Knolls Inc. | 13228 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 8/29/2017 | Knolls Inc. | 13229 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 8/29/2017 | Knolls Inc. | 13230 | Scale Tec | Grain cart s... | Equipment | | R | -4,231.04 |
| 8/29/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 6,384.36 |
| 8/29/2017 | Knolls Inc. | EFT | Western Stat... | | Banking fees | | R | -30.00 |
| 9/1/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 36.31 |
| 9/5/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 9/5/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -517.27 |
| 9/5/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 9/5/2017 | Knolls Inc. | 13231 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 9/5/2017 | Knolls Inc. | 13232 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 9/5/2017 | Knolls Inc. | 13233 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 9/5/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 2,334.58 |
| 9/7/2017 | Knolls Inc. | 13234 | Mesa Plumbi... | repair - invo... | Repairs | | R | -390.00 |
| 9/7/2017 | Knolls Inc. | 13235 | Midwest Ene... | 20059067 l... | Utilities | | R | -20.13 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/7/2017 | Knolls Inc. | 13236 | Plaza Pharm... | medicine - ... | Medical | | R | -38.00 |
| 9/7/2017 | Knolls Inc. | 13237 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 9/7/2017 | Knolls Inc. | 13238 | Keller & Miller | Tax prep | Services | | R | -150.00 |
| 9/7/2017 | Knolls Inc. | 13239 | City Of Holc... | 1001 Laura... | Utilities | | R | -250.10 |
| 9/7/2017 | Knolls Inc. | 13240 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,912.77 |
| 9/7/2017 | Knolls Inc. | 13241 | Pioneer Com... | shop phone | Telephone | | R | -75.25 |
| 9/7/2017 | Knolls Inc. | 13242 | Visa | 4418 2292 ... | Repairs | | R | -577.57 |
| 9/7/2017 | Knolls Inc. | 13243 | Visa | 4418 2292 ... | Shop supplies | | R | -2,985.04 |
| 9/7/2017 | Knolls Inc. | 13244 | Western Stat... | loan 15848... | Labor Rental | | R | -1,103.00 |
| 9/7/2017 | Knolls Inc. | 13245 | H & W Tire | repairs | Repairs | | R | -561.66 |
| 9/7/2017 | Knolls Inc. | 13246 | Robertson C... | crop service | Services | | R | -6,701.80 |
| 9/7/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 4,231.04 |
| 9/10/2017 | Knolls Inc. | 13247 | Ethan Knoll | wages | Wages | | R | -527.22 |
| 9/10/2017 | Knolls Inc. | 13248 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 9/11/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 5,248.67 |
| 9/11/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 9/11/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -517.27 |
| 9/11/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 9/12/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 8,942.58 |
| 9/14/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 288.10 |
| 9/15/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 9,856.84 |
| 9/15/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -390.82 |
| 9/17/2017 | Knolls Inc. | 13249 | Helena Che... | 4165844 | Fertilizer | | R | -20,000.00 |
| 9/18/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 9/18/2017 | Knolls Inc. | EFT | Michael Crain | wages | Wages | | R | -517.27 |
| 9/18/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 9/18/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,228.87 |
| 9/19/2017 | Knolls Inc. | 13250 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,512.34 |
| 9/19/2017 | Knolls Inc. | 13251 | Blue Cross &... | Billy Haley ... | Insurance Med | | R | -1,336.15 |
| 9/19/2017 | Knolls Inc. | 13252 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,321.30 |
| 9/19/2017 | Knolls Inc. | 13253 | Wheatland E... | 540757  lab... | Utilities | | R | -293.67 |
| 9/19/2017 | Knolls Inc. | 13254 | Progressive ... | 16480345-... | Insurance A... | | R | -409.95 |
| 9/19/2017 | Knolls Inc. | 13255 | John Deere ... | 121357-66... | Repairs | | R | -823.08 |
| 9/19/2017 | Knolls Inc. | 13256 | DTN | Market info ... | Office | | R | -590.74 |
| 9/19/2017 | Knolls Inc. | 13257 | ...Midwest Ene... | | --Split-- | --Split-- | R | -6,772.78 |
| 9/19/2017 | Knolls Inc. | 13258 | ...Wheatland E... | | --Split-- | --Split-- | R | -3,828.89 |
| 9/19/2017 | Knolls Inc. | 13259 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 9/19/2017 | Knolls Inc. | 13260 | Scheopner's ... | water service | Services | | R | -90.39 |
| 9/19/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 561.66 |
| 9/20/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 3,562.82 |
| 9/20/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -261.00 |
| 9/20/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,301.82 |
| 9/22/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 185.91 |
| 9/23/2017 | Knolls Inc. | 13262 | Verizon Wire... | 587313666... | Telephone | | R | -883.44 |
| 9/23/2017 | Knolls Inc. | 13263 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 9/24/2017 | Knolls Inc. | 13264 | Mason Galla... | wages | Wages | | R | -352.49 |
| 9/25/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 9/25/2017 | Knolls Inc. | 13261 | Michael Crain | wages | Wages | | R | -517.27 |
| 9/25/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 9/25/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,631.40 |
| 9/26/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 20,352.49 |
| 9/27/2017 | Knolls Inc. | 13265 | Crop Produc... | 1076808 | Fertilizer | | | -28.40 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/27/2017 | Knolls Inc. | 13266 | Preferred Ag... | Knoln/USAg | Fertilizer | | R | -36,331.67 |
| 9/27/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 4,980.73 |
| 9/28/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 7,919.31 |
| 9/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -5.50 |
| 9/29/2017 | Knolls Inc. | 13270 | City Of Holc... | 1001 Laura... | Utilities | | R | -318.49 |
| 9/29/2017 | Knolls Inc. | 13271 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 9/29/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 1,233.03 |
| 9/29/2017 | Knolls Inc. | 10840 | Ed Junior Fa... | seed wheat | Seed | | R | -4,860.86 |
| 9/30/2017 | Knolls Inc. | EFT | Western stat... | wage transf... | Banking fees | | R | -30.00 |
| 10/1/2017 | Knolls Inc. | 13267 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 10/1/2017 | Knolls Inc. | 13268 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 10/1/2017 | Knolls Inc. | EFT | Western Stat...operting | | [Western KI] | | R | 35.50 |
| 10/2/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 10/2/2017 | Knolls Inc. | 13269 | Michael Crain | wages | Wages | | R | -517.27 |
| 10/2/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 10/2/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 3,195.97 |
| 10/3/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 41,192.53 |
| 10/4/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 517.27 |
| 10/5/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 2,032.91 |
| 10/8/2017 | Knolls Inc. | 13274 | Mason Galla... | wages | Wages | | R | -137.83 |
| 10/9/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 10/9/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 10/9/2017 | Knolls Inc. | 13272 | Michael Crain | wages | Wages | | R | -517.27 |
| 10/9/2017 | Knolls Inc. | 13273 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 10/9/2017 | Knolls Inc. | 13275 | Midwest Ene... | 20059067 I... | Utilities | | R | -25.29 |
| 10/9/2017 | Knolls Inc. | 13276 | Marysville M... | 322939-H0... | Insurance | | R | -2,037.00 |
| 10/9/2017 | Knolls Inc. | 13277 | Scheopner's | water service | Services | | R | -70.61 |
| 10/9/2017 | Knolls Inc. | 13278 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -5,035.77 |
| 10/9/2017 | Knolls Inc. | 13279 | Visa | 4418 2292 ... | Shop supplies | | R | -3,233.02 |
| 10/9/2017 | Knolls Inc. | 13280 | Visa | 4418 2292 ... | Repairs | | R | -430.63 |
| 10/9/2017 | Knolls Inc. | 13281 | ...Robert Knoll | | --Split-- | --Split-- | R | -5,010.66 |
| 10/9/2017 | Knolls Inc. | 13282 | Western Stat... | 1584850080 | Labor Rental | | R | -1,103.00 |
| 10/9/2017 | Knolls Inc. | 13283 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 10/9/2017 | Knolls Inc. | 13284 | Plaza Pharm... | medicine - ... | Medical | | R | -39.00 |
| 10/9/2017 | Knolls Inc. | 13285 | Pioneer Com...shop phone | | Telephone | | R | -75.27 |
| 10/10/2017 | Knolls Inc. | 13286 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 10/10/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,379.54 |
| 10/10/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -274.00 |
| 10/10/2017 | Knolls Inc. | DEP | USDA - FSA | ARC program | Government | | R | 37,657.00 |
| 10/10/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | -32,196.71 |
| 10/11/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 9,225.96 |
| 10/12/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 1,377.00 |
| 10/13/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 11,093.50 |
| 10/14/2017 | Knolls Inc. | 13294 | ...Blue Cross &...insurance8... | | --Split-- | --Split-- | R | -1,321.32 |
| 10/14/2017 | Knolls Inc. | 13295 | Blue Cross &...Michael Cr... | | Insurance Med | | R | -1,512.34 |
| 10/14/2017 | Knolls Inc. | 13296 | Blue Cross &...Billy Haley ... | | Insurance Med | | R | -1,336.15 |
| 10/14/2017 | Knolls Inc. | 13297 | ...Midwest Ene... | | --Split-- | --Split-- | R | -450.08 |
| 10/16/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 10/16/2017 | Knolls Inc. | 13287 | Michael Crain | wages | Wages | | R | -517.27 |
| 10/16/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 10/16/2017 | Knolls Inc. | 13288 | Mason Galla... | wages | Wages | | R | -496.28 |
| 10/16/2017 | Knolls Inc. | 13289 | Ethan Knoll | wages | Wages | | R | -297.85 |

# Knolls Inc. Transaction Registry

## 1/1/2017 through 4/11/2019

4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 10/16/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | 3,908.22 |
| 10/16/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -390.82 |
| 10/17/2017 | Knolls Inc. | 13291 | Michael Crain | wages | Wages | | R | -593.38 |
| 10/17/2017 | Knolls Inc. | 13292 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 10/17/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -958.34 |
| 10/17/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -762.88 |
| 10/17/2017 | Knolls Inc. | DEP | Garden City ... | | Soybeans | | R | 47,309.41 |
| 10/18/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western Kl] | | R | 37.83 |
| 10/19/2017 | Knolls Inc. | 13298 | ...Wheatland E... | | --Split-- | --Split-- | R | -1,610.79 |
| 10/19/2017 | Knolls Inc. | 13299 | Verizon Wire... | 587313666... | Telephone | | R | -189.85 |
| 10/19/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | -47,023.50 |
| 10/20/2017 | Knolls Inc. | 13293 | CNH Industri... | 011-03052... | Equip. Paym... | | R | -10,835.58 |
| 10/20/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | 517.27 |
| 10/21/2017 | Knolls Inc. | 13300 | Kansas Emp... | Kansas Qu... | Tax:Kansas ... | | R | -35.50 |
| 10/21/2017 | Knolls Inc. | DEP | Loretta Bow... | landlord sh... | Fertilizer | | R | 1,212.23 |
| 10/21/2017 | Knolls Inc. | DEP | Pat Unrein | share of fer... | Fertilizer | | R | 1,212.23 |
| 10/21/2017 | Knolls Inc. | DEP | Michael unrein | landlord sh... | Fertilizer | | R | 1,210.58 |
| 10/23/2017 | Knolls Inc. | 13301 | City Of Holc... | 1001 Laura... | Utilities | | R | -58.41 |
| 10/23/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | 1,621.22 |
| 10/23/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -958.34 |
| 10/23/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -762.88 |
| 10/24/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -129.00 |
| 10/24/2017 | Knolls Inc. | 13302 | Mason Galla... | wages | Wages | | R | -273.34 |
| 10/24/2017 | Knolls Inc. | 13303 | Remmi Knoll | wages | Wages | | R | -325.53 |
| 10/24/2017 | Knolls Inc. | 13304 | Michael Crain | wages | Wages | | R | -641.79 |
| 10/24/2017 | Knolls Inc. | 13305 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 10/24/2017 | Knolls Inc. | EFT | Western Stat... | loan repau... | [Western Kl] | | R | -3,027.99 |
| 10/25/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western Kl] | | R | 10,835.58 |
| 10/26/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | 1,415.19 |
| 10/27/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western Kl] | | R | 4,841.28 |
| 10/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -7.72 |
| 10/30/2017 | Knolls Inc. | 13306 | Ethan Knoll | wages | Wages | | R | -818.68 |
| 10/30/2017 | Knolls Inc. | 13307 | Mason Galla... | wages | Wages | | R | -139.41 |
| 10/30/2017 | Knolls Inc. | 13308 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 10/30/2017 | Knolls Inc. | 13309 | Michael Crain | wages | Wages | | R | -641.79 |
| 10/30/2017 | Knolls Inc. | EFT | Western Stat... | opearting | [Western Kl] | | R | 248.26 |
| 10/31/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | 1,610.79 |
| 10/31/2017 | Knolls Inc. | EFT | Western Stat... | auto payroll | Banking fees | | R | -30.00 |
| 11/1/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | 2,176.51 |
| 11/1/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -1,001.75 |
| 11/1/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -863.70 |
| 11/2/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | 185.91 |
| 11/3/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | 1,599.88 |
| 11/5/2017 | Knolls Inc. | 13310 | CNH Industri... | late charges | Late Fees | | R | -500.00 |
| 11/6/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -1,001.75 |
| 11/6/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -863.70 |
| 11/6/2017 | Knolls Inc. | 13311 | Denis Barr | wages | Wages | | R | -1,828.65 |
| 11/6/2017 | Knolls Inc. | 13312 | Mason Galla... | wages | Wages | | R | -379.32 |
| 11/6/2017 | Knolls Inc. | 13314 | Michael Crain | wages | Wages | | R | -517.27 |
| 11/6/2017 | Knolls Inc. | 13315 | Midwest Ene... | 20059067 | Utilities | | R | -23.69 |
| 11/6/2017 | Knolls Inc. | 13316 | Plaza Pharm... | medicine - ... | Medical | | R | -59.83 |
| 11/6/2017 | Knolls Inc. | 13317 | Pioneer Com... | shop phone | Telephone | | R | -75.57 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 11/6/2017 | Knolls Inc. | 13318 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -5,035.81 |
| 11/6/2017 | Knolls Inc. | 13319 | Visa | 4418 2292 ... | Repairs | | R | -974.78 |
| 11/6/2017 | Knolls Inc. | 13320 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,159.46 |
| 11/6/2017 | Knolls Inc. | 13313 | Bona LLC | Corn hauling | Services | | R | -2,957.49 |
| 11/6/2017 | Knolls Inc. | 13321 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 11/6/2017 | Knolls Inc. | 13322 | Western Stat... | 158485008... | Labor Rental | | R | -1,103.00 |
| 11/6/2017 | Knolls Inc. | 13323 | Scheopner's ... | water service | Services | | R | -31.95 |
| 11/6/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,865.45 |
| 11/8/2017 | Knolls Inc. | 13324 | Robinson Oil | fuel & oil | Fuel and Oil | | R | -7,940.66 |
| 11/8/2017 | Knolls Inc. | 13325 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 11/8/2017 | Knolls Inc. | 13327 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 11/9/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 827.70 |
| 11/10/2017 | Knolls Inc. | 13330 | Ethan Knoll | wages | Wages | | R | -203.79 |
| 11/10/2017 | Knolls Inc. | 13331 | Ray Hernan... | wages | Wages | | R | -1,891.61 |
| 11/13/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 11/13/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 11/13/2017 | Knolls Inc. | 13332 | IPESA USA | corn bags | Supplies | | R | -5,680.00 |
| 11/13/2017 | Knolls Inc. | DEP | Howard Meie... | landlord sh... | Fertilizer | | R | 2,930.18 |
| 11/13/2017 | Knolls Inc. | DEP | JeeCee LLC | landlord sh... | Fertilizer | | R | 632.87 |
| 11/13/2017 | Knolls Inc. | EFT | Western Stat... | | [Western KI] | | R | 1,631.40 |
| 11/14/2017 | Knolls Inc. | 13333 | CNH Industri... | late charges | Late Fees | | R | -1,249.99 |
| 11/14/2017 | Knolls Inc. | 13334 | Michael Crain | wages | Wages | | R | -517.27 |
| 11/14/2017 | Knolls Inc. | 13335 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 11/14/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,857.49 |
| 11/15/2017 | Knolls Inc. | 13336 | Mason Galla... | wages | Wages | | R | -218.49 |
| 11/15/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 4,360.72 |
| 11/15/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -390.82 |
| 11/15/2017 | Knolls Inc. | EFT | Western Stat... | loan 855 | Int Exp | | R | -3,333.37 |
| 11/16/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 10,060.93 |
| 11/17/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 6,281.60 |
| 11/20/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 11/20/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 11/20/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 5,075.91 |
| 11/21/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,453.78 |
| 11/22/2017 | Knolls Inc. | 13337 | Michael Crain | wages | Wages | | R | -517.27 |
| 11/22/2017 | Knolls Inc. | 13338 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 11/22/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -4,549.42 |
| 11/22/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -424.00 |
| 11/22/2017 | Knolls Inc. | 13339 | Wheatland E... | 540757 lab... | Utilities | | R | -209.53 |
| 11/22/2017 | Knolls Inc. | 13340 | Verizon Wire... | 587313666... | Telephone | | R | -189.85 |
| 11/22/2017 | Knolls Inc. | 13341 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,267.71 |
| 11/22/2017 | Knolls Inc. | 13342 | Visa | 4418 2292 ... | Repairs | | R | -2,281.65 |
| 11/22/2017 | Knolls Inc. | 13343 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -985.62 |
| 11/22/2017 | Knolls Inc. | 13344 | Progressive ... | 16480345 J... | Insurance A... | | R | -1,288.00 |
| 11/22/2017 | Knolls Inc. | 13345 | Blue Cross &... | Billy Haley ... | Insurance Med | | R | -1,336.15 |
| 11/22/2017 | Knolls Inc. | 13346 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,512.34 |
| 11/22/2017 | Knolls Inc. | 13347 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,321.30 |
| 11/22/2017 | Knolls Inc. | 13348 | Midwest Ene... | | --Split-- | --Split-- | R | -169.54 |
| 11/22/2017 | Knolls Inc. | 13349 | ...Wheatland E... | | --Split-- | --Split-- | R | -8,187.47 |
| 11/24/2017 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 5,390.69 |
| 11/24/2017 | Knolls Inc. | DEP | Bonanza Bio... | premiem an... | Corn | | R | 9,956.01 |
| 11/27/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/27/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 11/27/2017 | Knolls Inc. | DEP | Golden Grai... | 22719 bush | Corn | | R | 120,000.00 |
| 11/27/2017 | Knolls Inc. | DEP | Garden City ... | grain | Corn | | R | 2,068.72 |
| 11/27/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 849.47 |
| 11/27/2017 | Knolls Inc. | EFT | Western Stat...loan 852 | | Int Exp | | R | -11,162.60 |
| 11/27/2017 | Knolls Inc. | EFT | Western Stat...loan 852 | | Loan Repay... | | R | -63,887.73 |
| 11/28/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western KI] | | R | -55,826.36 |
| 11/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -7.03 |
| 11/29/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 517.27 |
| 11/30/2017 | Knolls Inc. | DEP | Golden Grai... | | Corn | | R | 673,662.70 |
| 11/30/2017 | Knolls Inc. | 13352 | Robert Knoll | share white... | Corn | | R | -200,000.00 |
| 11/30/2017 | Knolls Inc. | 13353 | Scott Knoll | share white... | Corn | | R | -200,000.00 |
| 11/30/2017 | Knolls Inc. | 13350 | Michael Crain | wages | Wages | | R | -517.27 |
| 11/30/2017 | Knolls Inc. | 13351 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 11/30/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 5,889.53 |
| 11/30/2017 | Knolls Inc. | EFT | Banking Fee | Auto deposit | Banking fees | | R | -30.00 |
| 12/1/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 49,688.30 |
| 12/2/2017 | Knolls Inc. | 13354 | Robert Knoll | wages | Wages | | R | -3,694.00 |
| 12/2/2017 | Knolls Inc. | 13355 | Scott Knoll | wages | Wages | | R | -3,694.00 |
| 12/2/2017 | Knolls Inc. | 13356 | ...Robert Knoll | equipment ... | --Split-- | --Split-- | R | -4,672.17 |
| 12/2/2017 | Knolls Inc. | 13357 | Crop Risk S... | Crop Hail/M... | Insurance:Cr... | | R | -30,163.36 |
| 12/2/2017 | Knolls Inc. | 13358 | City Of Holc... | 1001 Laura... | Utilities | | R | -60.69 |
| 12/3/2017 | Knolls Inc. | 13359 | John Deere ... | 12205-35704 | Seed | | R | -100,000.00 |
| 12/4/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 12/4/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 12/4/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western KI] | | R | -293,590.86 |
| 12/6/2017 | Knolls Inc. | 13360 | Pioneer Com...shop phone | | Telephone | | R | -77.83 |
| 12/6/2017 | Knolls Inc. | 13361 | Keller & Miller | Tax planning | Services | | R | -150.00 |
| 12/6/2017 | Knolls Inc. | 13362 | Preferred Ag... | Knoln/USAg | Fertilizer | | R | -483.58 |
| 12/6/2017 | Knolls Inc. | 13363 | Western Stat...158485008... | | Labor Rental | | R | -1,103.00 |
| 12/6/2017 | Knolls Inc. | 13364 | ...Robert Knoll | equipment ... | --Split-- | --Split-- | R | -3,059.01 |
| 12/6/2017 | Knolls Inc. | 13365 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 12/6/2017 | Knolls Inc. | 13366 | Midwest Ene... | 20059067 I... | Utilities | | R | -37.63 |
| 12/6/2017 | Knolls Inc. | 13367 | Plaza Pharm...medicine - ... | | Medical | | R | -147.21 |
| 12/6/2017 | Knolls Inc. | 13368 | Michael Crain | wages | Wages | | R | -517.27 |
| 12/6/2017 | Knolls Inc. | 13369 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 12/7/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 703.18 |
| 12/10/2017 | Knolls Inc. | 13374 | Max E. & Fa... | Land rent 2... | Rent Paid | | R | -31,825.75 |
| 12/10/2017 | Knolls Inc. | 13375 | Barbara A. V... | rent on far... | Rent Paid | | R | -31,825.75 |
| 12/10/2017 | Knolls Inc. | 13376 | Kearny Coun...1st half pro... | | Tax:Prop | | R | -2,423.29 |
| 12/11/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 12/11/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 12/11/2017 | Knolls Inc. | 13370 | Josh Knoll | bonus | Wages | | R | -3,407.00 |
| 12/11/2017 | Knolls Inc. | 13371 | Billy Haley | bonus | Wages | | R | -2,446.50 |
| 12/11/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 102,884.40 |
| 12/12/2017 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,195.98 |
| 12/12/2017 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -322.00 |
| 12/12/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 30,823.09 |
| 12/13/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 6,402.20 |
| 12/14/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 3,729.00 |
| 12/15/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 3,103.43 |
| 12/15/2017 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -390.82 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2017 | Knolls Inc. | 13372 | Michael Crain | wages | Wages | | R | -517.27 |
| 12/17/2017 | Knolls Inc. | 13373 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 12/18/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 12/18/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 12/18/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 2,148.67 |
| 12/19/2017 | Knolls Inc. | 13377 | Michael Crain | wages | Wages | | R | -517.27 |
| 12/19/2017 | Knolls Inc. | 13378 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 12/19/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 35,519.75 |
| 12/20/2017 | Knolls Inc. | 13384 | Sandhill Tra... | freight - ha... | Services | | R | -1,432.22 |
| 12/20/2017 | Knolls Inc. | 13385 | DTN | Market info ... | Office | | R | -634.12 |
| 12/20/2017 | Knolls Inc. | 13381 | Fairbank Eq... | repairs | Repairs | | R | -323.24 |
| 12/20/2017 | Knolls Inc. | 13382 | Garden City ... | fuel | Fuel and Oil | | R | -3,076.46 |
| 12/20/2017 | Knolls Inc. | 13383 | Verizon Wire...587313666... | | Telephone | | R | -189.85 |
| 12/20/2017 | Knolls Inc. | 13387 | Wheatland E...540757 lab...Utilities | | | | R | -181.66 |
| 12/20/2017 | Knolls Inc. | 13388 | ...Blue Cross &...insurance8... | | --Split-- | --Split-- | R | -1,531.10 |
| 12/20/2017 | Knolls Inc. | 13389 | Blue Cross &...Billy Haley ... | | Insurance Med | | R | -1,336.15 |
| 12/20/2017 | Knolls Inc. | 13390 | Blue Cross &...Michael Cr... | | Insurance Med | | R | -1,512.34 |
| 12/20/2017 | Knolls Inc. | 13391 | Scheopner's ...water service | | Services | | R | -74.81 |
| 12/20/2017 | Knolls Inc. | 13392 | ...Midwest Ene... | | --Split-- | --Split-- | R | -170.24 |
| 12/20/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 34,249.04 |
| 12/21/2017 | Knolls Inc. | 13386 | ...Wheatland E... | | --Split-- | --Split-- | R | -5,019.38 |
| 12/21/2017 | Knolls Inc. | DEP | Going Again... | landlord sh... | Fertilizer | | R | 3,459.03 |
| 12/21/2017 | Knolls Inc. | DEP | Pat Bird | Move house | Other Inc | | R | 1,500.00 |
| 12/21/2017 | Knolls Inc. | DEP | Bonanza Bio... | premiem an... | Corn | | R | 7,276.08 |
| 12/21/2017 | Knolls Inc. | DEP | Golden Grai... | white corn | Corn | | R | 35,559.85 |
| 12/21/2017 | Knolls Inc. | DEP | Golden Grai... | white corn | Corn | | R | 187,174.73 |
| 12/21/2017 | Knolls Inc. | 13379 | Robert Knoll | share white... | Corn | | R | -133,653.02 |
| 12/21/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 11,263.57 |
| 12/21/2017 | Knolls Inc. | EFT | Pioneer Hi-B... | | Seed | | R | -10,746.30 |
| 12/22/2017 | Knolls Inc. | DEP | Syngenta | rewards pro... | Refund | | R | 9,700.07 |
| 12/22/2017 | Knolls Inc. | 13394 | Josh Knoll | Enagine Corn | Corn | | R | -5,127.00 |
| 12/22/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 62,764.53 |
| 12/26/2017 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 12/26/2017 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 12/26/2017 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western KI] | | R | -166,836.96 |
| 12/27/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 5,701.09 |
| 12/28/2017 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 10,107.90 |
| 12/28/2017 | Knolls Inc. | | Service Char... | | Banking fees | | R | -10.15 |
| 12/29/2017 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 189.85 |
| 12/29/2017 | Knolls Inc. | EFT | Banking Fee | Auto deposit | Banking fees | | R | -30.00 |
| 1/1/2018 | Knolls Inc. | EFT | Western Stat...opearting | | [Western KI] | | R | 40.15 |
| 1/2/2018 | Knolls Inc. | 13380 | Michael Crain | wages | Wages | | R | -517.27 |
| 1/2/2018 | Knolls Inc. | 13393 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/2/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 1/2/2018 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 1/2/2018 | Knolls Inc. | 13395 | Pioneer Com...shop phone | | Telephone | | R | -75.55 |
| 1/2/2018 | Knolls Inc. | 13396 | Visa | 4418 2292 ... | Repairs | | R | -529.19 |
| 1/2/2018 | Knolls Inc. | 13397 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,832.74 |
| 1/2/2018 | Knolls Inc. | 13398 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 1/2/2018 | Knolls Inc. | 13399 | City Of Holc... | 1001 Laura... | Utilities | | R | -64.49 |
| 1/2/2018 | Knolls Inc. | 13400 | Sandhill Tra... | freight - ha... | Services | | R | -128.10 |
| 1/2/2018 | Knolls Inc. | 13401 | Western Stat...158485008... | | Labor Rental | | R | -1,103.00 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/2/2018 | Knolls Inc. | 13402 | ...Robert Knoll | equipment ... | --Split-- | --Split-- | R | -5,896.38 |
| 1/2/2018 | Knolls Inc. | 13403 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 1/2/2018 | Knolls Inc. | 13404 | Robert Knoll | wages | Wages | | R | -1,847.00 |
| 1/2/2018 | Knolls Inc. | 13405 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/2/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 1,817.31 |
| 1/3/2018 | Knolls Inc. | DEP | Farmers Alli... | overpayment | Refund | | R | 66.00 |
| 1/4/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 7,677.38 |
| 1/5/2018 | Knolls Inc. | 13408 | Midwest Ene... | 20059067 l... | Utilities | | R | -54.25 |
| 1/5/2018 | Knolls Inc. | 13409 | Collectia, LTD | trash service | Services | | R | -80.20 |
| 1/5/2018 | Knolls Inc. | 13410 | Plaza Pharm... | medicine - ... | Medical | | R | -145.74 |
| 1/5/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 1,620.27 |
| 1/8/2018 | Knolls Inc. | 13406 | Michael Crain | wages | Wages | | R | -517.27 |
| 1/8/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 1/8/2018 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 1/8/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 6,401.32 |
| 1/9/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 64.49 |
| 1/10/2018 | Knolls Inc. | 13411 | Michael Crain | wages | Wages | | R | -517.27 |
| 1/10/2018 | Knolls Inc. | 13412 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/10/2018 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 128.10 |
| 1/11/2018 | Knolls Inc. | 13413 | Rabo Agri Fi... | account # 6... | Fertilizer | | R | -34,125.00 |
| 1/11/2018 | Knolls Inc. | 13414 | Helena Che... | 4165844 | Fertilizer | | R | -38,304.50 |
| 1/11/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 517.27 |
| 1/11/2018 | Knolls Inc. | DEP | Garden City ... | landlord sh... | Fertilizer | | R | 12,345.23 |
| 1/12/2018 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western Kl] | | R | -45.75 |
| 1/15/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -5,200.44 |
| 1/15/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -423.00 |
| 1/15/2018 | Knolls Inc. | DEP | Unruh Grain ... | Debagger r... | Equipment | | R | 1,375.00 |
| 1/15/2018 | Knolls Inc. | | Cash | | Shop supplies | | R | -1,375.00 |
| 1/15/2018 | Knolls Inc. | DEP | Golden Grai... | white corn | Corn | | R | 177,832.47 |
| 1/15/2018 | Knolls Inc. | 13415 | Robert Knoll | share white... | Corn | | R | -50,746.50 |
| 1/15/2018 | Knolls Inc. | 13416 | Scott Knoll | share white... | Corn | | R | -50,746.50 |
| 1/16/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 1/16/2018 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 1/16/2018 | Knolls Inc. | EFT | Western Stat...opearting | | [Western Kl] | | R | 84,154.37 |
| 1/16/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -390.82 |
| 1/16/2018 | Knolls Inc. | EFT | Western Stat...loan repay... | | [Western Kl] | | R | -79,433.05 |
| 1/17/2018 | Knolls Inc. | EFT | Western Stat...loan 940 | | Int Exp | | R | -13,004.92 |
| 1/18/2018 | Knolls Inc. | 13419 | R & R Frame...repairs | | Repairs | | R | -92.04 |
| 1/18/2018 | Knolls Inc. | 13420 | Lakin Autom... | reparis | Repairs | | R | -104.04 |
| 1/18/2018 | Knolls Inc. | 13421 | Scheopner's ...water service | | Services | | R | -105.29 |
| 1/18/2018 | Knolls Inc. | 13422 | Wheatland E...540757 lab... | | Utilities | | R | -225.11 |
| 1/18/2018 | Knolls Inc. | 13423 | Verizon Wire...587313666... | | Telephone | | R | -189.98 |
| 1/18/2018 | Knolls Inc. | 13424 | ...Midwest Ene... | | --Split-- | --Split-- | R | -149.18 |
| 1/18/2018 | Knolls Inc. | 13425 | ...Blue Cross &...insurance8... | | --Split-- | --Split-- | R | -1,531.10 |
| 1/18/2018 | Knolls Inc. | 13426 | ...Wheatland E... | | --Split-- | --Split-- | R | -3,101.97 |
| 1/18/2018 | Knolls Inc. | 13427 | Big L Sales, ... | reparis | Repairs | | R | -319.62 |
| 1/19/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western Kl] | | R | 703.18 |
| 1/20/2018 | Knolls Inc. | 13429 | Blue Cross &...Billy Haley ... | | Insurance Med | | R | -2,639.53 |
| 1/20/2018 | Knolls Inc. | 13430 | Blue Cross &...Michael Cr... | | Insurance Med | | R | -1,829.18 |
| 1/20/2018 | Knolls Inc. | DEP | Robert knoll | share enagi... | Corn | | R | 4,537.34 |
| 1/21/2018 | Knolls Inc. | 13431 | Ethan Knoll | wages | Wages | | R | -67.50 |
| 1/22/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |

# Knolls Inc. Transaction Registry
## 1/1/2017 through 4/11/2019

4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 1/22/2018 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 1/22/2018 | Knolls Inc. | 13417 | Michael Crain | wages | Wages | | R | -517.27 |
| 1/22/2018 | Knolls Inc. | 13418 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/22/2018 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -2,905.94 |
| 1/23/2018 | Knolls Inc. | 13433 | Michael Crain | wages | Wages | | R | -517.27 |
| 1/23/2018 | Knolls Inc. | 13434 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/24/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 742.38 |
| 1/25/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 6,334.90 |
| 1/26/2018 | Knolls Inc. | 13435 | Kansas Emp... | Kansas Qu... | Tax:Kansas ... | | R | -33.74 |
| 1/26/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 3,464.74 |
| 1/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -8.56 |
| 1/29/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 1/29/2018 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 1/29/2018 | Knolls Inc. | EFT | Employer's A... | | Tax:940-EZ | | R | -299.18 |
| 1/29/2018 | Knolls Inc. | EFT | Employer's A... | | Tax:FICA & ... | | R | -1,404.08 |
| 1/29/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -256.00 |
| 1/29/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 3,438.70 |
| 1/30/2018 | Knolls Inc. | DEP | Golden Grai... | yellow food ... | Corn | | R | 97,679.34 |
| 1/30/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 795.27 |
| 1/31/2018 | Knolls Inc. | 13436 | Michael Crain | wages | Wages | | R | -517.27 |
| 1/31/2018 | Knolls Inc. | 13437 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/31/2018 | Knolls Inc. | 13438 | City Of Holc... | 1001 Laura... | Utilities | | R | -56.13 |
| 1/31/2018 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -100.00 |
| 1/31/2018 | Knolls Inc. | EFT | Banking Fee | auto pay | Banking fees | | R | -30.00 |
| 2/1/2018 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -97,023.51 |
| 2/5/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 2/5/2018 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 2/5/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 1,631.40 |
| 2/6/2018 | Knolls Inc. | DEP | Wind River ... | Enigen corn | Corn | | R | 90,416.56 |
| 2/6/2018 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -100.00 |
| 2/7/2018 | Knolls Inc. | 13441 | Kearny Coun... | truck tags | Tags | | R | -2,912.25 |
| 2/7/2018 | Knolls Inc. | 13442 | Kansas Dep... | Chemigatio... | Licences | | R | -210.00 |
| 2/7/2018 | Knolls Inc. | 13444 | Scheopner's ... | water service | Services | | R | -21.56 |
| 2/7/2018 | Knolls Inc. | 13445 | Midwest Ene... | 20059067 I... | Utilities | | R | -62.34 |
| 2/7/2018 | Knolls Inc. | 13446 | Pioneer Com... | shop phone | Telephone | | R | -75.69 |
| 2/7/2018 | Knolls Inc. | 13447 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,288.30 |
| 2/7/2018 | Knolls Inc. | 13448 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 2/7/2018 | Knolls Inc. | 13449 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,805.15 |
| 2/7/2018 | Knolls Inc. | 13450 | Visa | 4418 2292 ... | Repairs | | R | -834.11 |
| 2/7/2018 | Knolls Inc. | 13451 | Western Stat... | 158485008... | Labor Rental | | R | -1,103.00 |
| 2/7/2018 | Knolls Inc. | 13452 | Plaza Pharm... | medicine - s... | Medical | | R | -391.33 |
| 2/7/2018 | Knolls Inc. | 13453 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 2/7/2018 | Knolls Inc. | 13454 | Sandhill Tra... | freight - ha... | Services | | R | -1,080.85 |
| 2/7/2018 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -89,743.16 |
| 2/8/2018 | Knolls Inc. | 13455 | Robinson Oil | fuel & oil | Fuel and Oil | | R | -1,093.84 |
| 2/8/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 185.91 |
| 2/12/2018 | Knolls Inc. | 13439 | Michael Crain | wages | Wages | | R | -517.27 |
| 2/12/2018 | Knolls Inc. | 13440 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 2/12/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 2/12/2018 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 2/12/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,631.40 |
| 2/13/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 1,847.00 |

## Knolls Inc. Transaction Registry
### 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 2/14/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 210.00 |
| 2/15/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -390.82 |
| 2/20/2018 | Knolls Inc. | 13456 | Michael Crain | wages | Wages | | R | -517.27 |
| 2/20/2018 | Knolls Inc. | 13457 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 2/20/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 2/20/2018 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 2/21/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,724.12 |
| 2/21/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -295.00 |
| 2/21/2018 | Knolls Inc. | 13458 | Michael Crain | wages | Wages | | R | -517.27 |
| 2/21/2018 | Knolls Inc. | 13459 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 2/21/2018 | Knolls Inc. | 13460 | Visa | 4418 2292 ... | Repairs | | R | -1,247.55 |
| 2/21/2018 | Knolls Inc. | 13461 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,410.09 |
| 2/21/2018 | Knolls Inc. | 13462 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 2/21/2018 | Knolls Inc. | 13463 | Verizon Wire... | 587313666... | Telephone | | R | -189.98 |
| 2/21/2018 | Knolls Inc. | 13464 | Sandhill Tra... | freight - ha... | Services | | R | -1,097.75 |
| 2/21/2018 | Knolls Inc. | 13465 | Kansas Dep... | Kansas taxes | Tax:State | | R | -121.35 |
| 2/21/2018 | Knolls Inc. | 13466 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,531.10 |
| 2/21/2018 | Knolls Inc. | 13467 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,591.46 |
| 2/21/2018 | Knolls Inc. | 13468 | Blue Cross &... | Billy Haley ... | Insurance Med | | R | -1,987.84 |
| 2/21/2018 | Knolls Inc. | 13469 | ...Midwest Ene... | | --Split-- | --Split-- | R | -171.29 |
| 2/21/2018 | Knolls Inc. | 13470 | Wheatland E... | 540757 lab... | Utilities | | R | -210.79 |
| 2/21/2018 | Knolls Inc. | 13471 | ...Wheatland E... | | --Split-- | --Split-- | R | -2,332.58 |
| 2/21/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 48,693.02 |
| 2/21/2018 | Knolls Inc. | EFT | Western Stat... | loan 855 | Int Exp | | R | -3,550.79 |
| 2/21/2018 | Knolls Inc. | EFT | Western Stat... | loan 940 | Int Exp | | R | -29,522.19 |
| 2/22/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 4,241.39 |
| 2/23/2018 | Knolls Inc. | DEP | Golden Grai... | white corn | Corn | | R | 474.39 |
| 2/23/2018 | Knolls Inc. | DEP | Garden City ... | | Div Income | | R | 513.43 |
| 2/23/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 195.00 |
| 2/26/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 2/26/2018 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 2/26/2018 | Knolls Inc. | 13472 | Ethan Knoll | wages | Wages | | R | -131.60 |
| 2/26/2018 | Knolls Inc. | 13473 | City Of Holc... | 1001 Laura... | Utilities | | R | -65.26 |
| 2/26/2018 | Knolls Inc. | DEP | Michael unrein | landlord sh... | Fertilizer | | R | 2,049.83 |
| 2/26/2018 | Knolls Inc. | DEP | Michael unrein | landlord sh... | Fertilizer | | R | 459.76 |
| 2/26/2018 | Knolls Inc. | DEP | Loretta Bow... | landlord sh... | Fertilizer | | R | 2,052.61 |
| 2/26/2018 | Knolls Inc. | DEP | JeeCee LLC | landlord sh... | Fertilizer | | R | 4,764.70 |
| 2/26/2018 | Knolls Inc. | DEP | Richard Hen... | landlord sh... | Fertilizer | | R | 562.14 |
| 2/26/2018 | Knolls Inc. | DEP | Richard Hen... | landlord sh... | Irrigation Fuel | Hinkle | R | 2,310.83 |
| 2/26/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 929.49 |
| 2/27/2018 | Knolls Inc. | 13474 | CNH Industri... | Lease 001-... | Equip. Paym... | | R | -11,418.88 |
| 2/27/2018 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -2,972.97 |
| 2/28/2018 | Knolls Inc. | DEP | Robert knoll | share enagi... | Corn | | R | 5,485.09 |
| 2/28/2018 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -9,016.11 |
| 2/28/2018 | Knolls Inc. | EFT | Banking Fee | auto pay | Banking fees | | R | -30.00 |
| 2/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -15.20 |
| 3/1/2018 | Knolls Inc. | DEP | Pat unrein | share of fer... | Fertilizer | | R | 2,512.37 |
| 3/1/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 5,108.93 |
| 3/2/2018 | Knolls Inc. | EFT | Garden bowl | relay for life | Donations | | | -50.00 |
| 3/2/2018 | Knolls Inc. | DEP | Garden City ... | landlord sh... | Fertilizer | | R | 21,396.52 |
| 3/5/2018 | Knolls Inc. | 13475 | Michael Crain | wages | Wages | | R | -517.27 |
| 3/5/2018 | Knolls Inc. | 13476 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |

# Knolls Inc. Transaction Registry
## 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 3/5/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -892.22 |
| 3/5/2018 | Knolls Inc. | EFT | Billy Haley | wages | Wages | | R | -739.18 |
| 3/5/2018 | Knolls Inc. | 13477 | Robert Knoll | GC Comp s... | Irrigation Fuel | | R | -10,698.26 |
| 3/5/2018 | Knolls Inc. | 13478 | Scott Knoll | GC Co shar... | Irrigation Fuel | | R | -10,698.26 |
| 3/5/2018 | Knolls Inc. | DEP | Jane Meier | landlord sh... | Fertilizer | | R | 4,764.70 |
| 3/5/2018 | Knolls Inc. | DEP | Fleming Farms | landlord sh... | Fertilizer | | R | 1,396.76 |
| 3/8/2018 | Knolls Inc. | 13479 | CNH Industri... | 5043 9311 ... | Repairs | | R | -2,103.00 |
| 3/8/2018 | Knolls Inc. | 13480 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 3/8/2018 | Knolls Inc. | 13481 | Pioneer Com... | shop phone | Telephone | | R | -75.69 |
| 3/8/2018 | Knolls Inc. | 13482 | Plaza Pharm... | medicine ... | Medical | | R | -53.67 |
| 3/8/2018 | Knolls Inc. | 13483 | Keller & Miller | Tax planning | Services | | R | -740.00 |
| 3/8/2018 | Knolls Inc. | 13484 | Midwest Ene... | 20059067 I... | Utilities | | R | -70.60 |
| 3/8/2018 | Knolls Inc. | 13485 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,618.30 |
| 3/8/2018 | Knolls Inc. | 13486 | Western Stat... | 158485008... | Labor Rental | | R | -1,103.00 |
| 3/8/2018 | Knolls Inc. | DEP | Michael unrein | year end se... | Irrigation Fuel | US Ag | R | 2,474.29 |
| 3/8/2018 | Knolls Inc. | DEP | Meier Family... | year end se... | Irrigation Fuel | US Ag | R | 3,588.97 |
| 3/8/2018 | Knolls Inc. | 13487 | Robert Knoll | wage | Wages | | R | -1,847.00 |
| 3/8/2018 | Knolls Inc. | 13488 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 3/8/2018 | Knolls Inc. | 13489 | Michael Crain | wages | Wages | | R | -552.27 |
| 3/8/2018 | Knolls Inc. | 13490 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 3/9/2018 | Knolls Inc. | 13491 | Pat Unrein | refund of ov... | Irrigation Fuel | US Ag | R | -1,077.22 |
| 3/9/2018 | Knolls Inc. | 13492 | Michael unrein | refund of ov... | Irrigation Fuel | US Ag | R | -746.33 |
| 3/9/2018 | Knolls Inc. | DEP | Pat Unrein | year end se... | Irrigation Fuel | US Ag | R | 2,971.26 |
| 3/10/2018 | Knolls Inc. | 13500 | Blue Cross &... | Billy Haley ... | Insurance Med | | R | -1,987.84 |
| 3/10/2018 | Knolls Inc. | 13501 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,531.10 |
| 3/10/2018 | Knolls Inc. | 13502 | Scheopner's ... | water service | Services | | R | -90.26 |
| 3/10/2018 | Knolls Inc. | 13493 | ...Midwest Ene... | | --Split-- | --Split-- | R | -171.61 |
| 3/10/2018 | Knolls Inc. | DEP | Sky View Inc. | landlord sh... | Fertilizer | | R | 932.29 |
| 3/12/2018 | Knolls Inc. | 13494 | Ethan Knoll | wages | Wages | | R | -347.72 |
| 3/12/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -2,503.24 |
| 3/12/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -236.00 |
| 3/12/2018 | Knolls Inc. | 13496 | Keller-Leopo... | sprinkler in... | Insurance Fa... | | R | -13,312.39 |
| 3/12/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 3/12/2018 | Knolls Inc. | EFT | Billy Haley | wages Final | Wages | | R | -776.18 |
| 3/12/2018 | Knolls Inc. | EFT | Deluxe Check | print check | Office | | R | -199.93 |
| 3/13/2018 | Knolls Inc. | 13495 | Billy Haley | wages Final | Wages | | R | -3,104.71 |
| 3/13/2018 | Knolls Inc. | DEP | Charles Esfe... | year end se... | Irrigation Fuel | US Ag | R | 2,408.17 |
| 3/13/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 25,000.00 |
| 3/13/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | -2,636.80 |
| 3/13/2018 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -2,408.17 |
| 3/14/2018 | Knolls Inc. | 13499 | Loretta Bow... | year end irri... | Irrigation Fuel | US Ag | R | -134.40 |
| 3/15/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -390.82 |
| 3/16/2018 | Knolls Inc. | 13503 | Secretary of ... | Corp. Annu... | Tax | | R | -55.00 |
| 3/16/2018 | Knolls Inc. | 13504 | Wheatland E... | 540757 lab... | Utilities | | R | -152.75 |
| 3/16/2018 | Knolls Inc. | DEP | Loretta Bow... | year end se... | Irrigation Fuel | US Ag | R | 2,030.84 |
| 3/16/2018 | Knolls Inc. | EFT | First Americ... | Tital work | Banking fees | | R | -2,636.80 |
| 3/16/2018 | Knolls Inc. | EFT | Finney Coun... | land refinan... | Banking fees | | R | -489.15 |
| 3/18/2018 | Knolls Inc. | 13505 | ...Wheatland E... | | --Split-- | --Split-- | R | -3,330.59 |
| 3/19/2018 | Knolls Inc. | 13497 | Michael Crain | wages | Wages | | R | -552.27 |
| 3/19/2018 | Knolls Inc. | 13498 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 3/19/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 3/19/2018 | Knolls Inc. | EFT | Billy Haley | wages Final | Wages | | R | -776.18 |

# Knolls Inc. Transaction Registry
## 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 3/20/2018 | Knolls Inc. | 13506 | Verizon Wire...587313666... | | Telephone | | R | -210.84 |
| 3/20/2018 | Knolls Inc. | 13507 | Michael Crain | wages | Wages | | R | -552.27 |
| 3/20/2018 | Knolls Inc. | 13508 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 3/20/2018 | Knolls Inc. | 13509 | Ethan Knoll | wages | Wages | | R | -432.62 |
| 3/20/2018 | Knolls Inc. | 13510 | Blue Cross &...Michael Cr... | | Insurance Med | | R | -1,591.46 |
| 3/22/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 15,000.00 |
| 3/22/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 2,636.80 |
| 3/26/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 3/26/2018 | Knolls Inc. | EFT | Billy Haley | wages Final | Wages | | R | -776.18 |
| 3/28/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 10,000.00 |
| 3/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -19.84 |
| 3/30/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 7,150.00 |
| 3/31/2018 | Knolls Inc. | 13511 | City Of Holc... | 1001 Laura... | Utilities | | R | -58.41 |
| 3/31/2018 | Knolls Inc. | 13512 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -985.62 |
| 3/31/2018 | Knolls Inc. | EFT | Western Stat...auto emplo... | | Banking fees | | R | -30.00 |
| 4/2/2018 | Knolls Inc. | 13513 | Michael Crain | wages | Wages | | R | -552.27 |
| 4/2/2018 | Knolls Inc. | 13514 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 4/2/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 4/2/2018 | Knolls Inc. | 13515 | Robert Knoll | wage | Wages | | R | -1,847.00 |
| 4/2/2018 | Knolls Inc. | 13516 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 4/3/2018 | Knolls Inc. | 13517 | Ethan Knoll | wages | Wages | | R | -290.46 |
| 4/3/2018 | Knolls Inc. | DEP | Keller-Leopo... | refund - ov... | Other Inc | | R | 999.39 |
| 4/6/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 30,000.00 |
| 4/8/2018 | Knolls Inc. | 13518 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,715.05 |
| 4/8/2018 | Knolls Inc. | 13519 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,006.26 |
| 4/8/2018 | Knolls Inc. | 13520 | Visa | 4418 2292 ... | Repairs | | R | -296.28 |
| 4/8/2018 | Knolls Inc. | 13521 | Western Stat...158485008... | | Labor Rental | | R | -1,007.00 |
| 4/8/2018 | Knolls Inc. | 13522 | Keller & Miller | Tax planning | Services | | R | -3,575.00 |
| 4/8/2018 | Knolls Inc. | 13523 | Pioneer Com...shop phone | | Telephone | | R | -16.31 |
| 4/8/2018 | Knolls Inc. | 13524 | Midwest Ene...20059067 I... | | Utilities | | R | -32.15 |
| 4/8/2018 | Knolls Inc. | 13525 | Michael Crain | wages | Wages | | R | -552.27 |
| 4/8/2018 | Knolls Inc. | 13526 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 4/8/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 4/8/2018 | Knolls Inc. | 13527 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 4/8/2018 | Knolls Inc. | 13528 | Robinson Oil | fuel & oil | Fuel and Oil | | R | -3,244.12 |
| 4/8/2018 | Knolls Inc. | 13529 | John Deere ... | 121357-66... | Repairs | | R | -4,229.16 |
| 4/8/2018 | Knolls Inc. | 13530 | Scheopner's ...water service | | Services | | R | -63.10 |
| 4/8/2018 | Knolls Inc. | 13531 | Robertson C... | crop service | Services | | R | -6,488.20 |
| 4/8/2018 | Knolls Inc. | 13532 | Plaza Pharm...medicine - ... | | Medical | | R | -59.15 |
| 4/8/2018 | Knolls Inc. | 13533 | CNH Industri...5043 9311 ... | | Repairs | | R | -3,166.02 |
| 4/9/2018 | Knolls Inc. | EFT | Adjustment | banking adj... | Bank Adjust... | | | -502,671.43 |
| 4/11/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,654.38 |
| 4/11/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -322.00 |
| 4/13/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 5,000.00 |
| 4/15/2018 | Knolls Inc. | 13534 | Michael Crain | wages | Wages | | R | -552.27 |
| 4/15/2018 | Knolls Inc. | 13535 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 4/16/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 4/16/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -390.82 |
| 4/18/2018 | Knolls Inc. | 13536 | Josh Knoll | wages | Wages | | R | -904.22 |
| 4/20/2018 | Knolls Inc. | EFT | Western Stat...operating | | [Western KI] | | R | 2,000.00 |
| 4/21/2018 | Knolls Inc. | 13549 | ...Wheatland E... | | --Split-- | --Split-- | R | -2,722.59 |
| 4/23/2018 | Knolls Inc. | 13537 | Wheatland E...540757  lab... | | Utilities | | R | -221.95 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 4/23/2018 | Knolls Inc. | 13538 | Kansas Emp... | Kansas Qu... | Tax:Kansas ... | | R | -773.43 |
| 4/23/2018 | Knolls Inc. | 13539 | Blue Cross &... | Billy Haley ... | Insurance Med | | R | -1,987.84 |
| 4/23/2018 | Knolls Inc. | 13540 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,274.62 |
| 4/23/2018 | Knolls Inc. | 13541 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,531.10 |
| 4/23/2018 | Knolls Inc. | 13542 | Irs | withholding ... | Tax:FICA & ... | | R | -1,051.11 |
| 4/23/2018 | Knolls Inc. | 13543 | Mid-West El... | repairs | Repairs | | R | -1,038.12 |
| 4/23/2018 | Knolls Inc. | 13544 | Michael Crain | wages | Wages | | R | -552.27 |
| 4/23/2018 | Knolls Inc. | 13545 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 4/23/2018 | Knolls Inc. | 13546 | Helena Agri-... | Fertilizer - 4... | Fertilizer | | R | -75,603.03 |
| 4/23/2018 | Knolls Inc. | 13547 | ...Midwest Ene... | | --Split-- | --Split-- | R | -935.25 |
| 4/23/2018 | Knolls Inc. | 13548 | Verizon Wire... | 587313666... | Telephone | | R | -202.48 |
| 4/23/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 88,000.00 |
| 4/24/2018 | Knolls Inc. | 13550 | Ethan Knoll | wages | Wages | | R | -136.53 |
| 4/24/2018 | Knolls Inc. | 13551 | City Of Holc... | 1001 Laura... | Utilities | | R | -98.16 |
| 4/28/2018 | Knolls Inc. | 13552 | Howard Meie... | Year end s... | Irrigation Fuel | US Ag | R | -1,183.20 |
| 4/28/2018 | Knolls Inc. | 13553 | Farmers Edge | ag informati... | Office | | R | -6,517.64 |
| 4/28/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 2,000.00 |
| 4/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -34.97 |
| 4/30/2018 | Knolls Inc. | 13554 | Michael Crain | wages | Wages | | R | -552.27 |
| 4/30/2018 | Knolls Inc. | 13555 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 4/30/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 5/1/2018 | Knolls Inc. | 13556 | Robert Knoll | wage | Wages | | R | -1,847.00 |
| 5/1/2018 | Knolls Inc. | 13557 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 5/6/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 10,000.00 |
| 5/7/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 5/7/2018 | Knolls Inc. | 13558 | Michael Crain | wages | Wages | | R | -552.27 |
| 5/7/2018 | Knolls Inc. | 13560 | Pioneer Com... | shop phone | Telephone | | R | -41.08 |
| 5/7/2018 | Knolls Inc. | 13561 | Midwest Ene... | 20059067 I... | Utilities | | R | -30.90 |
| 5/7/2018 | Knolls Inc. | 13562 | Keller & Miller | Tax planning | Services | | R | -150.00 |
| 5/7/2018 | Knolls Inc. | 13563 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -4,863.04 |
| 5/7/2018 | Knolls Inc. | 13564 | Visa | 4418 2292 ... | Repairs | | R | -9,409.82 |
| 5/7/2018 | Knolls Inc. | 13565 | Visa | 4418 2292 ... | Fuel and Oil | | R | -3,538.75 |
| 5/7/2018 | Knolls Inc. | 13566 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 5/7/2018 | Knolls Inc. | 13567 | Western Stat... | 475020088... | [Mortgage] | | R | -1,628.09 |
| 5/7/2018 | Knolls Inc. | 13559 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 5/7/2018 | Knolls Inc. | 13568 | Western Stat... | 158485008... | Labor Rental | | R | -1,091.00 |
| 5/7/2018 | Knolls Inc. | 13569 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 5/7/2018 | Knolls Inc. | 13570 | Plaza Pharm... | medicine - ... | Medical | | R | -41.00 |
| 5/7/2018 | Knolls Inc. | 13571 | Robinson Oil | fuel & oil | Fuel and Oil | | R | -6,010.13 |
| 5/7/2018 | Knolls Inc. | 13572 | Lakin Autom... | reparis | Repairs | | R | -1,473.71 |
| 5/7/2018 | Knolls Inc. | 13573 | CNH Industri... | 5043 9311 ... | Repairs | | R | -1,129.70 |
| 5/7/2018 | Knolls Inc. | 13574 | Kansasland ... | repairs | Repairs | | R | -3,757.50 |
| 5/7/2018 | Knolls Inc. | 13575 | Garden City ... | fuel | Fuel and Oil | | R | -5,513.66 |
| 5/7/2018 | Knolls Inc. | 13576 | Kearny Coun... | 2nd half pro... | Tax:Prop | | R | -2,423.26 |
| 5/8/2018 | Knolls Inc. | 13577 | Helena Agri-... | 4165844 | Fertilizer | | R | -30,000.00 |
| 5/8/2018 | Knolls Inc. | 13579 | Ethan Knoll | wages | Wages | | R | -154.30 |
| 5/9/2018 | Knolls Inc. | DEP | Garden City ... | landlord sh... | Fertilizer | | R | 7,182.08 |
| 5/9/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 68,000.00 |
| 5/10/2018 | Knolls Inc. | EFT | Irs | withholding ... | Tax:FICA & ... | | R | -2,692.84 |
| 5/10/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -241.00 |
| 5/14/2018 | Knolls Inc. | 13578 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 5/14/2018 | Knolls Inc. | 13580 | Michael Crain | wages | Wages | | R | -717.13 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 5/14/2018 | Knolls Inc. | 13581 | Josh Knoll | wages | Wages | | R | -1,118.42 |
| 5/15/2018 | Knolls Inc. | 13582 | CNH Industri... | Cust. #000... | Equip. Paym... | | R | -10,991.25 |
| 5/15/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -390.82 |
| 5/20/2018 | Knolls Inc. | 13585 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,274.62 |
| 5/20/2018 | Knolls Inc. | 13586 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,531.10 |
| 5/20/2018 | Knolls Inc. | 13587 | Scheopner's ... | water service | Services | | R | -63.10 |
| 5/20/2018 | Knolls Inc. | 13588 | Midwest Ene... | | --Split-- | --Split-- | R | -4,204.71 |
| 5/20/2018 | Knolls Inc. | 13583 | Michael Crain | wages | Wages | | R | -552.27 |
| 5/20/2018 | Knolls Inc. | 13584 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 5/20/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 5/20/2018 | Knolls Inc. | 13589 | Verizon Wire... | 587313666... | Telephone | | R | -182.65 |
| 5/20/2018 | Knolls Inc. | 13590 | Wheatland E... | 540757  lab... | Utilities | | R | -226.88 |
| 5/21/2018 | Knolls Inc. | 13591 | ...Wheatland E... | | --Split-- | --Split-- | R | -2,806.92 |
| 5/22/2018 | Knolls Inc. | DEP | Western Stat... | opearting | [Western KI] | | R | 5,000.00 |
| 5/22/2018 | Knolls Inc. | 13592 | Ethan Knoll | wages | Wages | | R | -201.71 |
| 5/23/2018 | Knolls Inc. | DEP | Western Stat... | opearting | [Western KI] | | R | 20,000.00 |
| 5/23/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 10,000.00 |
| 5/28/2018 | Knolls Inc. | 13593 | City Of Holc... | 1001 Laura... | Utilities | | R | -91.31 |
| 5/28/2018 | Knolls Inc. | 13596 | Ethan Knoll | wages | Wages | | R | -578.70 |
| 5/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -15.28 |
| 5/29/2018 | Knolls Inc. | 13594 | Michael Crain | wages | Wages | | R | -552.27 |
| 5/29/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 5/29/2018 | Knolls Inc. | 13595 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 5/30/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 7,000.00 |
| 5/31/2018 | Knolls Inc. | EFT | Western Stat... | | Banking fees | | R | -30.00 |
| 5/31/2018 | Knolls Inc. | EFT | Western Stat... | loan 852 | Int Exp | | R | -9,767.29 |
| 6/1/2018 | Knolls Inc. | 13597 | Robert Knoll | wage | Wages | | R | -1,847.00 |
| 6/1/2018 | Knolls Inc. | 13598 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 6/4/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -1,005.04 |
| 6/4/2018 | Knolls Inc. | 13599 | Michael Crain | wages | Wages | | R | -610.09 |
| 6/4/2018 | Knolls Inc. | 13600 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 6/4/2018 | Knolls Inc. | 13601 | Ethan Knoll | wages | Wages | | R | -515.51 |
| 6/6/2018 | Knolls Inc. | DEP | Western Stat... | operating | [Western KI] | | R | 5,000.00 |
| 6/7/2018 | Knolls Inc. | 13602 | Western Stat... | 158485008... | Labor Rental | | R | -1,091.00 |
| 6/7/2018 | Knolls Inc. | 13603 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -5,017.37 |
| 6/7/2018 | Knolls Inc. | 13604 | Visa | 4418 2292 ... | Repairs | | R | -1,371.73 |
| 6/7/2018 | Knolls Inc. | 13605 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,187.95 |
| 6/7/2018 | Knolls Inc. | 13606 | Progressive ... | 16480345 J... | Insurance A... | | R | -1,288.00 |
| 6/7/2018 | Knolls Inc. | 13607 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 6/7/2018 | Knolls Inc. | 13608 | Midwest Ene... | 20059067 l... | Utilities | | R | -21.32 |
| 6/7/2018 | Knolls Inc. | 13609 | Pioneer Com... | shop phone | Telephone | | R | -41.08 |
| 6/7/2018 | Knolls Inc. | 13610 | Michael Crain | wages | Wages | | R | -552.27 |
| 6/7/2018 | Knolls Inc. | 13611 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 6/7/2018 | Knolls Inc. | 13612 | Plaza Pharm... | medicine - ... | Medical | | R | -50.00 |
| 6/7/2018 | Knolls Inc. | 13613 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 6/7/2018 | Knolls Inc. | 13614 | Alliance Irrig... | repairs | Repairs | | R | -7,764.67 |
| 6/8/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | R | 25,000.00 |
| 6/10/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -2,588.30 |
| 6/10/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -246.00 |
| 6/11/2018 | Knolls Inc. | 13617 | Josh Knoll | wages | Wages | | R | -904.22 |
| 6/11/2018 | Knolls Inc. | 13615 | Helena Che... | 4165844 | Fertilizer | | R | -97,667.14 |
| 6/11/2018 | Knolls Inc. | 13616 | Ethan Knoll | wages | Wages | | R | -590.55 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/14/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western Kl] | | R | 100,000.00 |
| 6/15/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -390.82 |
| 6/17/2018 | Knolls Inc. | 13618 | Michael Crain | wages | Wages | | R | -552.27 |
| 6/17/2018 | Knolls Inc. | 13619 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 6/17/2018 | Knolls Inc. | 13620 | Josh Knoll | wages | Wages | | R | -904.22 |
| 6/18/2018 | Knolls Inc. | EFT | Josh Knoll | wages | Wages | | R | -904.22 |
| 6/19/2018 | Knolls Inc. | 13621 | Ethan Knoll | wages | Wages | | R | -654.67 |
| 6/22/2018 | Knolls Inc. | 13622 | ...Midwest Ene... | | --Split-- | --Split-- | R | -2,502.16 |
| 6/22/2018 | Knolls Inc. | 13623 | Scheopner's ... | water service | Services | | R | -73.48 |
| 6/22/2018 | Knolls Inc. | 13624 | Norder Supply | chemical | Chemical | | R | -15,281.44 |
| 6/22/2018 | Knolls Inc. | 13625 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,531.10 |
| 6/22/2018 | Knolls Inc. | 13626 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,274.62 |
| 6/22/2018 | Knolls Inc. | 13627 | Wheatland E... | 540757  lab... | Utilities | | R | -304.94 |
| 6/22/2018 | Knolls Inc. | 13628 | Verizon Wire... | 587313666... | Telephone | | R | -239.88 |
| 6/22/2018 | Knolls Inc. | 13629 | Wheatland E... | | Irrigation Fuel | | R | -1,670.50 |
| 6/22/2018 | Knolls Inc. | 13630 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 6/22/2018 | Knolls Inc. | 13631 | Josh Knoll | wages | Wages | | R | -904.22 |
| 6/22/2018 | Knolls Inc. | 13632 | Michael Crain | wages | Wages | | R | -552.27 |
| 6/22/2018 | Knolls Inc. | 13633 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 6/22/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western Kl] | | R | 25,000.00 |
| 6/23/2018 | Knolls Inc. | 13634 | City Of Holc... | 1001 Laura... | Utilities | | R | -100.44 |
| 6/27/2018 | Knolls Inc. | 13635 | Ethan Knoll | wages | Wages | | R | -578.70 |
| 6/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -14.82 |
| 6/30/2018 | Knolls Inc. | EFT | Banking Fee | auto pay | Banking fees | | R | -30.00 |
| 7/2/2018 | Knolls Inc. | 13636 | Josh Knoll | wages | Wages | | R | -904.22 |
| 7/2/2018 | Knolls Inc. | 13637 | Michael Crain | wages | Wages | | R | -552.27 |
| 7/2/2018 | Knolls Inc. | 13638 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 7/2/2018 | Knolls Inc. | 13639 | Robert Knoll | wage | Wages | | R | -1,847.00 |
| 7/2/2018 | Knolls Inc. | 13640 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 7/2/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | 10,000.00 |
| 7/2/2018 | Knolls Inc. | 13641 | Ethan Knoll | wages | Wages | | R | -760.04 |
| 7/5/2018 | Knolls Inc. | 13643 | CNH Industri... | Cst #16837... | Equip. Paym... | | R | -17,040.73 |
| 7/5/2018 | Knolls Inc. | 13644 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 7/5/2018 | Knolls Inc. | 13645 | Pioneer Com... | shop phone | Telephone | | R | -41.02 |
| 7/5/2018 | Knolls Inc. | 13646 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -5,017.37 |
| 7/5/2018 | Knolls Inc. | 13647 | Visa | 4418 2292 ... | Repairs | | R | -1,605.45 |
| 7/5/2018 | Knolls Inc. | 13648 | Visa | 4418 2292 ... | Fuel and Oil | | R | -3,843.98 |
| 7/5/2018 | Knolls Inc. | 13649 | Western Stat... | loan 15848... | Labor Rental | | R | -1,091.00 |
| 7/5/2018 | Knolls Inc. | 13650 | Midwest Ene... | 20059067 I... | Utilities | | R | -19.48 |
| 7/6/2018 | Knolls Inc. | 13651 | C-H Farm an... | repairs | Repairs | | R | -78.65 |
| 7/6/2018 | Knolls Inc. | 13652 | Kanamak Hy... | reapirs | Repairs | | R | -95.25 |
| 7/6/2018 | Knolls Inc. | 13653 | Airgas USA | shop suppli... | Shop supplies | | R | -129.84 |
| 7/6/2018 | Knolls Inc. | 13654 | Garden City ... | repairs | Repairs | | R | -255.44 |
| 7/6/2018 | Knolls Inc. | 13655 | Farmers Edge | ag informati... | Office | | R | -4,642.53 |
| 7/6/2018 | Knolls Inc. | 13656 | Robinson Oil | fuel & oil | Fuel and Oil | | R | -6,633.73 |
| 7/6/2018 | Knolls Inc. | 13657 | Plaza Pharm... | medicine - ... | Medical | | R | -64.00 |
| 7/6/2018 | Knolls Inc. | 13658 | Josh Knoll | wages | Wages | | R | -1,038.45 |
| 7/6/2018 | Knolls Inc. | 13659 | Michael Crain | wages | Wages | | R | -841.41 |
| 7/6/2018 | Knolls Inc. | 13660 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 7/9/2018 | Knolls Inc. | 13661 | Ethan Knoll | wages | Wages | | R | -466.17 |
| 7/9/2018 | Knolls Inc. | 13662 | Patty Knoll | harvest me... | Supplies | | R | -125.00 |
| 7/9/2018 | Knolls Inc. | 13663 | Brittney Knoll | harvest me... | Supplies | | R | -50.00 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 7/9/2018 | Knolls Inc. | 13664 | Lisa Knoll | harvest me... | Supplies | | R | -25.00 |
| 7/10/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -2,810.70 |
| 7/10/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -331.00 |
| 7/12/2018 | Knolls Inc. | 13665 | Michael Crain | wages | Wages | | R | -552.27 |
| 7/12/2018 | Knolls Inc. | 13666 | Josh Knoll | wages | Wages | | R | -904.22 |
| 7/12/2018 | Knolls Inc. | 13667 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 7/12/2018 | Knolls Inc. | DEP | Western Stat... | operating | [Western KI] | | R | 50,000.00 |
| 7/16/2018 | Knolls Inc. | 13668 | Ethan Knoll | wages | Wages | | R | -597.48 |
| 7/16/2018 | Knolls Inc. | DEP | Bonanza Bio... | premiem an... | Corn | | R | 2,515.57 |
| 7/16/2018 | Knolls Inc. | 13669 | Western Stat... | loan # 4746... | [Enagin Corn... | | R | -2,515.57 |
| 7/16/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -408.36 |
| 7/19/2018 | Knolls Inc. | DEP | Wesco Distri... | refund | Supplies | | R | 196.87 |
| 7/20/2018 | Knolls Inc. | DEP | Wind River ... | enogen corn | Corn | | R | 142,607.13 |
| 7/21/2018 | Knolls Inc. | 13670 | Fairbank Eq... | repairs | Repairs | | R | -377.22 |
| 7/21/2018 | Knolls Inc. | 13671 | Garden City ... | fuel | Fuel and Oil | | R | -7,943.95 |
| 7/21/2018 | Knolls Inc. | 13672 | Scheopner's ... | water service | Services | | R | -172.22 |
| 7/21/2018 | Knolls Inc. | 13673 | Kansas Emp... | Kansas Qu... | Tax:Kansas ... | | R | -312.29 |
| 7/21/2018 | Knolls Inc. | 13674 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,531.10 |
| 7/21/2018 | Knolls Inc. | 13675 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,274.62 |
| 7/21/2018 | Knolls Inc. | 13676 | ...Midwest Ene... | | --Split-- | --Split-- | R | -5,955.60 |
| 7/21/2018 | Knolls Inc. | 13677 | Wheatland E... | 540757  lab... | Utilities | | R | -376.58 |
| 7/21/2018 | Knolls Inc. | 13678 | Wheatland E... | | Irrigation Fuel | | R | -3,287.15 |
| 7/21/2018 | Knolls Inc. | 13679 | CNH Industri... | late charges | Late Fees | | R | -500.00 |
| 7/21/2018 | Knolls Inc. | 13680 | Verizon Wire... | 587313666... | Telephone | | R | -239.48 |
| 7/21/2018 | Knolls Inc. | 13681 | Robert Knoll | share corn ... | Corn | | R | -47,535.71 |
| 7/21/2018 | Knolls Inc. | 13682 | Scott Knoll | share corn ... | Corn | | R | -47,535.71 |
| 7/21/2018 | Knolls Inc. | 13683 | Western Stat... | loan # 4746... | [Enagin Corn... | | R | -47,535.71 |
| 7/21/2018 | Knolls Inc. | 13684 | Helena Che... | 4165844 | Fertilizer | | R | -25,000.00 |
| 7/21/2018 | Knolls Inc. | 13685 | CNH Industri... | Cst#00001... | Equip. Paym... | | R | -6,505.20 |
| 7/21/2018 | Knolls Inc. | 13686 | Josh Knoll | wages | Wages | | R | -904.22 |
| 7/21/2018 | Knolls Inc. | 13687 | Michael Crain | wages | Wages | | R | -552.27 |
| 7/21/2018 | Knolls Inc. | 13688 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 7/23/2018 | Knolls Inc. | 13692 | Ethan Knoll | wages | Wages | | R | -578.70 |
| 7/25/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 58,000.00 |
| 7/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -18.00 |
| 7/29/2018 | Knolls Inc. | 13689 | Josh Knoll | wages | Wages | | R | -904.22 |
| 7/29/2018 | Knolls Inc. | 13690 | Michael Crain | wages | Wages | | R | -552.27 |
| 7/29/2018 | Knolls Inc. | 13691 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 7/30/2018 | Knolls Inc. | DEP | Robert knoll | share corn ... | Corn | | R | 19,690.89 |
| 7/30/2018 | Knolls Inc. | 13693 | Western Stat... | loan # 4746... | [Enagin Corn... | | R | -19,690.89 |
| 7/30/2018 | Knolls Inc. | 13694 | City Of Holc... | 1001 Laura... | Utilities | | R | -70.77 |
| 7/30/2018 | Knolls Inc. | 13695 | Ethan Knoll | wages | Wages | | R | -508.58 |
| 7/31/2018 | Knolls Inc. | EFT | Banking Fee | auto pay | Banking fees | | R | -30.00 |
| 8/3/2018 | Knolls Inc. | 13696 | Josh Knoll | wages | Wages | | R | -904.22 |
| 8/3/2018 | Knolls Inc. | 13697 | Michael Crain | wages | Wages | | R | -552.27 |
| 8/3/2018 | Knolls Inc. | 13698 | Robert Knoll | wage | Wages | | R | -1,847.00 |
| 8/3/2018 | Knolls Inc. | 13699 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 8/3/2018 | Knolls Inc. | 13700 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 8/8/2018 | Knolls Inc. | 13716 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,026.24 |
| 8/8/2018 | Knolls Inc. | 13717 | Visa | 4418 2292 ... | Shop supplies | | R | -3,741.34 |
| 8/8/2018 | Knolls Inc. | DEP | CGB Diversif... | hail damage | Other Inc | | R | 29,806.00 |
| 8/8/2018 | Knolls Inc. | 13718 | Ethan Knoll | wages | Wages | | R | -211.49 |

# Knolls Inc. Transaction Registry

## 1/1/2017 through 4/11/2019

4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 8/9/2018 | Knolls Inc. | 13701 | Western Stat... | loan 15848... | Labor Rental | | R | -1,091.00 |
| 8/9/2018 | Knolls Inc. | 13702 | Pioneer Com... | shop phone | Telephone | | R | -40.97 |
| 8/9/2018 | Knolls Inc. | 13703 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -5,017.37 |
| 8/9/2018 | Knolls Inc. | 13704 | Keller & Miller | Tax planning | Services | | R | -150.00 |
| 8/9/2018 | Knolls Inc. | 13705 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 8/9/2018 | Knolls Inc. | 13706 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 8/9/2018 | Knolls Inc. | 13707 | Scheopner's ... | water service | Services | | R | -73.48 |
| 8/9/2018 | Knolls Inc. | 13708 | ...Helena Che... | 4165844 | --Split-- | --Split-- | R | -74,907.25 |
| 8/9/2018 | Knolls Inc. | 13709 | Plaza Pharm... | medicine - ... | Medical | | R | -41.00 |
| 8/9/2018 | Knolls Inc. | 13710 | Midwest Ene... | 20059067 I... | Utilities | | R | -20.11 |
| 8/9/2018 | Knolls Inc. | 13711 | Kanamak Hy... | reapirs | Repairs | | R | -39.87 |
| 8/9/2018 | Knolls Inc. | 13712 | Multi-States I... | supplies | Supplies | | R | -58.00 |
| 8/9/2018 | Knolls Inc. | 13713 | H & W Tire | repairs | Repairs | | R | -2,499.62 |
| 8/9/2018 | Knolls Inc. | 13714 | John Deere ... | 121357-66... | Repairs | | R | -4,130.85 |
| 8/9/2018 | Knolls Inc. | 13715 | Norder Supply | chemical | Chemical | | R | -7,322.98 |
| 8/10/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,688.92 |
| 8/10/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -415.00 |
| 8/11/2018 | Knolls Inc. | 13719 | Josh Knoll | wages | Wages | | R | -904.22 |
| 8/11/2018 | Knolls Inc. | 13720 | Michael Crain | wages | Wages | | R | -552.27 |
| 8/11/2018 | Knolls Inc. | 13721 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 8/11/2018 | Knolls Inc. | 13722 | CNH Capital | 504393 112... | Repairs | | R | -873.00 |
| 8/13/2018 | Knolls Inc. | 13723 | Ethan Knoll | wages | Wages | | R | -533.29 |
| 8/13/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | | 38,000.00 |
| 8/13/2018 | Knolls Inc. | EFT | Scott Knoll | advance fro... | [Scott Knoll ... | | | -38,000.00 |
| 8/13/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | | 86,000.00 |
| 8/14/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 80,000.00 |
| 8/15/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -408.44 |
| 8/15/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | | 26,200.00 |
| 8/15/2018 | Knolls Inc. | EFT | Scott Knoll | advance fro... | [Scott Knoll ... | | | -26,200.00 |
| 8/18/2018 | Knolls Inc. | 13724 | Josh Knoll | wages | Wages | | R | -904.22 |
| 8/18/2018 | Knolls Inc. | 13725 | Michael Crain | wages | Wages | | R | -552.27 |
| 8/18/2018 | Knolls Inc. | 13726 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 8/21/2018 | Knolls Inc. | 13727 | Ethan Knoll | wages | Wages | | R | -133.45 |
| 8/23/2018 | Knolls Inc. | 13728 | ...Wheatland E... | | --Split-- | --Split-- | R | -5,903.01 |
| 8/23/2018 | Knolls Inc. | 13729 | Midwest Ene... | 20059067 I... | Utilities | | R | -15,651.09 |
| 8/23/2018 | Knolls Inc. | 13730 | Wheatland E... | 540757 lab... | Utilities | | R | -392.92 |
| 8/23/2018 | Knolls Inc. | 13731 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 8/23/2018 | Knolls Inc. | 13732 | Verizon Wire... | 587313666... | Telephone | | | -239.48 |
| 8/23/2018 | Knolls Inc. | 13733 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,531.10 |
| 8/23/2018 | Knolls Inc. | 13734 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,274.62 |
| 8/26/2018 | Knolls Inc. | 13735 | Josh Knoll | wages | Wages | | R | -904.22 |
| 8/26/2018 | Knolls Inc. | 13736 | Michael Crain | wages | Wages | | R | -552.27 |
| 8/26/2018 | Knolls Inc. | 13737 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 8/26/2018 | Knolls Inc. | EFT | Western Stat... | opearting | [Western KI] | | | 30,000.00 |
| 8/26/2018 | Knolls Inc. | DEP | Going Again... | landlord sh... | Irrigation Fuel | | R | 4,218.49 |
| 8/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -47.04 |
| 8/30/2018 | Knolls Inc. | 13738 | City Of Holc... | 1001 Laura... | Utilities | | R | -66.21 |
| 9/1/2018 | Knolls Inc. | EFT | Western Stat... | loan 855 | Int Exp | | R | -4,348.97 |
| 9/3/2018 | Knolls Inc. | 13740` | Josh Knoll | wages | Wages | | R | -904.22 |
| 9/3/2018 | Knolls Inc. | 13741 | Michael Crain | wages | Wages | | R | -552.27 |
| 9/3/2018 | Knolls Inc. | 13742 | Scott Knoll | wages | Wages | | R | -1,847.00 |
| 9/3/2018 | Knolls Inc. | 13743 | Robert Knoll | wages | Wages | | R | -1,847.00 |

# Knolls Inc. Transaction Registry
## 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 9/3/2018 | Knolls Inc. | 13744 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 9/3/2018 | Knolls Inc. | DEP | Midwest Ene... | sales tax re... | Refund | | R | 1,226.08 |
| 9/5/2018 | Knolls Inc. | EFT | Western Stat... | loan 945 | Int Exp | | R | -8,635.23 |
| 9/7/2018 | Knolls Inc. | DEP | Garden City ... | landlord sh... | Fertilizer | | R | 39,143.12 |
| 9/8/2018 | Knolls Inc. | 13745 | Pioneer Com... | shop phone | Telephone | | R | -40.97 |
| 9/8/2018 | Knolls Inc. | 13746 | Robertson C... | crop service | Services | | R | -6,488.20 |
| 9/8/2018 | Knolls Inc. | 13747 | Visa | 4418 2292 ... | Shop supplies | | R | -828.49 |
| 9/8/2018 | Knolls Inc. | 13748 | Visa | 4418 2292 ... | Fuel and Oil | | R | -1,547.28 |
| 9/8/2018 | Knolls Inc. | 13749 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -5,017.37 |
| 9/8/2018 | Knolls Inc. | 13750 | Western Stat... | 158485008... | Labor Rental | | R | -1,091.00 |
| 9/8/2018 | Knolls Inc. | 13751 | Midwest Ene... | 20059067 I... | Utilities | | R | -20.11 |
| 9/8/2018 | Knolls Inc. | 13752 | Bumper To ... | repairs | Repairs | | R | -6.88 |
| 9/8/2018 | Knolls Inc. | 13753 | Alliance Irrig... | repairs | Repairs | | R | -256.10 |
| 9/8/2018 | Knolls Inc. | 13754 | T & L Irrigation | repairs | Repairs | | R | -899.84 |
| 9/8/2018 | Knolls Inc. | 13755 | CNH Industri... | 5043 9311 ... | Repairs | | R | -944.62 |
| 9/8/2018 | Knolls Inc. | 13756 | Lakin Autom... | reparis | Repairs | | R | -989.67 |
| 9/8/2018 | Knolls Inc. | 13757 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 9/8/2018 | Knolls Inc. | 13758 | Plaza Pharm... | medicine - ... | Medical | | R | -50.00 |
| 9/8/2018 | Knolls Inc. | 13759 | Josh Knoll | wages | Wages | | R | -904.22 |
| 9/8/2018 | Knolls Inc. | 13760 | Michael Crain | wages | Wages | | R | -552.27 |
| 9/8/2018 | Knolls Inc. | 13761 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 9/10/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -2,452.36 |
| 9/10/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -220.00 |
| 9/11/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 9,000.00 |
| 9/12/2018 | Knolls Inc. | EFT | Robert Knoll | advance fro... | Operating Lo... | | R | -14,000.00 |
| 9/14/2018 | Knolls Inc. | 13762 | Josh Knoll | wages | Wages | | R | -904.22 |
| 9/14/2018 | Knolls Inc. | 13763 | Michael Crain | wages | Wages | | R | -552.27 |
| 9/14/2018 | Knolls Inc. | 13764 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 9/17/2018 | Knolls Inc. | 13765 | Josh Knoll | wages | Wages | | R | -904.22 |
| 9/17/2018 | Knolls Inc. | DEP | Wind River ... | enogen corn | Corn | | R | 100,913.62 |
| 9/17/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -381.91 |
| 9/18/2018 | Knolls Inc. | 13766 | Western Stat... | loan 47468... | [Enagin Corn... | | R | -33,637.87 |
| 9/18/2018 | Knolls Inc. | 13767 | Robert knoll | share corn ... | Corn | | R | -33,637.87 |
| 9/18/2018 | Knolls Inc. | 13768 | Scott Knoll | share corn ... | Corn | | R | -33,637.87 |
| 9/20/2018 | Knolls Inc. | 13769 | ...CNH Industri... | Cst#00001... | --Split-- | --Split-- | R | -25,903.06 |
| 9/21/2018 | Knolls Inc. | 13770 | Michael Crain | wages | Wages | | R | -552.27 |
| 9/21/2018 | Knolls Inc. | 13771 | Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,531.10 |
| 9/21/2018 | Knolls Inc. | 13772 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,274.62 |
| 9/21/2018 | Knolls Inc. | 13773 | Scheopner's ... | water service | Services | | R | -52.72 |
| 9/21/2018 | Knolls Inc. | 13774 | Verizon Wire... | 587313666... | Telephone | | R | -245.18 |
| 9/21/2018 | Knolls Inc. | 13775 | Wheatland E... | 540757 lab... | Utilities | | R | -372.89 |
| 9/21/2018 | Knolls Inc. | 13776 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 9/21/2018 | Knolls Inc. | 13777 | ...Midwest Ene... | | --Split-- | --Split-- | R | -5,078.34 |
| 9/21/2018 | Knolls Inc. | 13778 | ...Wheatland E... | | --Split-- | --Split-- | R | -4,118.18 |
| 9/23/2018 | Knolls Inc. | DEP | Southwest Ag. | | Silage | | R | 114,553.50 |
| 9/23/2018 | Knolls Inc. | DEP | Wind River ... | enogen corn | Corn | | R | 26,582.46 |
| 9/24/2018 | Knolls Inc. | 13779 | Western Stat... | loan 47468... | [Enagin Corn... | | R | -26,582.46 |
| 9/24/2018 | Knolls Inc. | 13780 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 9/24/2018 | Knolls Inc. | 13781 | Garden City ... | repairs | Repairs | | R | -10,000.00 |
| 9/24/2018 | Knolls Inc. | 13782 | Garden City ... | combine pa... | Equipment R... | | R | -13,800.00 |
| 9/27/2018 | Knolls Inc. | 13783 | Farmer's Mut... | Robert, Sco... | Insurance:Cr... | | R | -7,877.00 |
| 9/27/2018 | Knolls Inc. | 13784 | Josh Knoll | wages | Wages | | R | -904.22 |

# Knolls Inc. Transaction Registry
## 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 9/27/2018 | Knolls Inc. | 13785 | Michael Crain | wages | Wages | | R | -552.27 |
| 9/27/2018 | Knolls Inc. | 13786 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 9/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -45.07 |
| 10/1/2018 | Knolls Inc. | 13787 | City Of Holc... | 1001 Laura... | Utilities | | R | -73.06 |
| 10/1/2018 | Knolls Inc. | 13788 | Robert Knoll | share wheat | Wheat | | R | -40,000.00 |
| 10/1/2018 | Knolls Inc. | 13789 | Scott Knoll | share wheat | Wheat | | R | -40,000.00 |
| 10/2/2018 | Knolls Inc. | DEP | Golden Grai... | | Wheat | | R | 115,009.10 |
| 10/3/2018 | Knolls Inc. | EFT | USDA - FSA | ARC program | Government | | R | 6,144.00 |
| 10/4/2018 | Knolls Inc. | 13790 | Ethan Knoll | wages | Wages | | R | -121.60 |
| 10/4/2018 | Knolls Inc. | 13791 | Josh Knoll | wages | Wages | | R | -904.22 |
| 10/4/2018 | Knolls Inc. | 13792 | Michael Crain | wages | Wages | | R | -552.27 |
| 10/4/2018 | Knolls Inc. | 13793 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 10/5/2018 | Knolls Inc. | 13794 | Western Stat... | 158485008... | Labor Rental | | R | -1,091.00 |
| 10/5/2018 | Knolls Inc. | 13795 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,200.19 |
| 10/5/2018 | Knolls Inc. | 13796 | Visa | 4418 2292 ... | Repairs | | R | -557.77 |
| 10/5/2018 | Knolls Inc. | 13797 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -5,017.37 |
| 10/5/2018 | Knolls Inc. | 13798 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 10/5/2018 | Knolls Inc. | 13799 | Midwest Ene... | 20059067 I... | Utilities | | R | -20.75 |
| 10/5/2018 | Knolls Inc. | 13800 | Pioneer Com... | shop phone | Telephone | | R | -40.98 |
| 10/5/2018 | Knolls Inc. | 13801 | Plaza Pharm... | medicine - ... | Medical | | R | -32.00 |
| 10/8/2018 | Knolls Inc. | 13802 | Robinson Oil | fuel & oil | Fuel and Oil | | R | -6,492.41 |
| 10/8/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -2,187.84 |
| 10/8/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -184.00 |
| 10/8/2018 | Knolls Inc. | 13803 | Remmi Knoll | wages | Wages | | R | -486.42 |
| 10/8/2018 | Knolls Inc. | 13804 | CNH Industri... | 5043 9311 ... | Repairs | | R | -5,120.00 |
| 10/9/2018 | Knolls Inc. | 13805 | Ethan Knoll | wages | Wages | | R | -204.57 |
| 10/10/2018 | Knolls Inc. | DEP | Garden City ... | | Soybeans | | R | 68,325.12 |
| 10/12/2018 | Knolls Inc. | EFT | Deluxe Check | print check | Office | | R | -266.96 |
| 10/14/2018 | Knolls Inc. | 13806 | Josh Knoll | wages | Wages | | R | -904.22 |
| 10/14/2018 | Knolls Inc. | 13807 | Michael Crain | wages | Wages | | R | -552.27 |
| 10/14/2018 | Knolls Inc. | 13808 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 10/15/2018 | Knolls Inc. | 13809 | Helena Agri-... | 1500138 | Chemical | | R | -25,000.00 |
| 10/15/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -381.91 |
| 10/20/2018 | Knolls Inc. | 13810 | Josh Knoll | wages | Wages | | R | -904.22 |
| 10/20/2018 | Knolls Inc. | 13811 | Michael Crain | wages | Wages | | R | -552.27 |
| 10/20/2018 | Knolls Inc. | 13812 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 10/21/2018 | Knolls Inc. | 13813 | Scheopner's ... | water service | Services | | R | -94.25 |
| 10/21/2018 | Knolls Inc. | 13814 | Marysville M... | 322939-H0... | Insurance | | R | -2,155.00 |
| 10/21/2018 | Knolls Inc. | 13815 | Garden City ... | repairs - in ... | Repairs | | R | -4,000.00 |
| 10/21/2018 | Knolls Inc. | 13816 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,274.62 |
| 10/21/2018 | Knolls Inc. | 13817 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,531.10 |
| 10/21/2018 | Knolls Inc. | 13818 | Wheatland E... | 540757 lab... | Utilities | | R | -325.53 |
| 10/21/2018 | Knolls Inc. | 13819 | Verizon Wire... | 587313666... | Telephone | | R | -245.49 |
| 10/21/2018 | Knolls Inc. | 13820 | ...Midwest Ene... | | --Split-- | --Split-- | R | -1,003.80 |
| 10/21/2018 | Knolls Inc. | 13821 | ...Wheatland E... | | --Split-- | --Split-- | R | -1,582.11 |
| 10/23/2018 | Knolls Inc. | 13822 | Ethan Knoll | wages | Wages | | R | -460.25 |
| 10/25/2018 | Knolls Inc. | 13828 | Ray Hernan... | wages | Wages | | R | -1,196.28 |
| 10/27/2018 | Knolls Inc. | 13829 | Wheatland E... | 545806 | Irrigation Fuel | 25,24,36 | R | -43.10 |
| 10/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -30.00 |
| 10/29/2018 | Knolls Inc. | 13823 | John Deere ... | AC # 0001-... | Equip. Paym... | | R | -8,840.32 |
| 10/29/2018 | Knolls Inc. | 13824 | Remmi Knoll | wages | Wages | | R | -544.14 |
| 10/29/2018 | Knolls Inc. | 13825 | Josh Knoll | wages | Wages | | R | -1,050.30 |

## Knolls Inc. Transaction Registry
### 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 10/29/2018 | Knolls Inc. | 13826 | Michael Crain | wages | Wages | | R | -664.35 |
| 10/29/2018 | Knolls Inc. | 13827 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 10/30/2018 | Knolls Inc. | DEP | CGB Diversif... | hail damage | Other Inc | | R | 6,786.00 |
| 10/30/2018 | Knolls Inc. | 13830 | City Of Holc... | 1001 Laura... | Utilities | | R | -68.49 |
| 10/30/2018 | Knolls Inc. | 13831 | Kansas Emp... | Kansas Qu... | Tax:Kansas ... | | R | -205.76 |
| 10/30/2018 | Knolls Inc. | 13832 | Ethan Knoll | wages | Wages | | R | -482.95 |
| 10/30/2018 | Knolls Inc. | 13833 | Denis Barr | wages | Wages | | R | -823.38 |
| 11/4/2018 | Knolls Inc. | 13834 | Josh Knoll | wages | Wages | | R | -1,038.45 |
| 11/4/2018 | Knolls Inc. | 13835 | Michael Crain | wages | Wages | | R | -655.50 |
| 11/4/2018 | Knolls Inc. | 13836 | Remmi Knoll | wages | Wages | | R | -353.65 |
| 11/4/2018 | Knolls Inc. | 13837 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 11/7/2018 | Knolls Inc. | 13838 | Remmi Knoll | wages | Wages | | R | -79.65 |
| 11/7/2018 | Knolls Inc. | 13839 | Ethan Knoll | wages | Wages | | R | -251.98 |
| 11/7/2018 | Knolls Inc. | 13840 | David Schiff... | wages | Wages | | R | -584.77 |
| 11/8/2018 | Knolls Inc. | 13841 | Pioneer Com... | shop phone | Telephone | | R | -41.19 |
| 11/8/2018 | Knolls Inc. | 13842 | Farmers Alli... | 2009043 | Insurance Fa... | | R | -5,017.46 |
| 11/8/2018 | Knolls Inc. | 13843 | Midwest Ene... | 20059067 l... | Utilities | | R | -25.23 |
| 11/8/2018 | Knolls Inc. | 13844 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 11/8/2018 | Knolls Inc. | 13845 | Visa | 4418 2292 ... | Fuel and Oil | | R | -3,298.42 |
| 11/8/2018 | Knolls Inc. | 13846 | Visa | 4418 2292 ... | Repairs | | R | -1,481.54 |
| 11/8/2018 | Knolls Inc. | 13847 | Visa | 4418 1191 ... | Shop supplies | | R | -769.19 |
| 11/8/2018 | Knolls Inc. | 13848 | CNH Industri... | late charges | Late Fees | | R | -93.37 |
| 11/8/2018 | Knolls Inc. | 13849 | Western Stat... | 158485008... | Labor Rental | | R | -1,091.00 |
| 11/8/2018 | Knolls Inc. | 13850 | Scheopner's ... | water service | Services | | R | -75.46 |
| 11/8/2018 | Knolls Inc. | 13851 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 11/11/2018 | Knolls Inc. | 13853 | Josh Knoll | wages | Wages | | R | -1,022.75 |
| 11/11/2018 | Knolls Inc. | 13854 | Michael Crain | wages | Wages | | R | -655.50 |
| 11/11/2018 | Knolls Inc. | 13855 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 11/11/2018 | Knolls Inc. | | Adjustment | Still trying t... | Bank Adjust... | | | -80,000.00 |
| 11/11/2018 | Knolls Inc. | 13856 | Plaza Pharm... | medicine - ... | Medical | | R | -158.83 |
| 11/12/2018 | Knolls Inc. | 13857 | Norder Supply | chemical | Chemical | | R | -11,250.19 |
| 11/12/2018 | Knolls Inc. | 13858 | Circle 120 C... | fert invoice ... | Fertilizer | | R | -6,471.92 |
| 11/12/2018 | Knolls Inc. | 13859 | Robinson Oil | fuel & oil | Fuel and Oil | | R | -4,510.56 |
| 11/12/2018 | Knolls Inc. | 13860 | CNH Industri... | 5043 9311 ... | Repairs | | R | -2,800.00 |
| 11/12/2018 | Knolls Inc. | 13861 | Lakin Autom... | reparis | Repairs | | R | -745.04 |
| 11/12/2018 | Knolls Inc. | 13862 | Energy Man... | heat repair | Repairs | | R | -495.34 |
| 11/12/2018 | Knolls Inc. | 13863 | H & W Tire | repairs | Repairs | | R | -368.09 |
| 11/12/2018 | Knolls Inc. | 13864 | C-H Farm an... | repairs | Repairs | | R | -342.93 |
| 11/12/2018 | Knolls Inc. | 13865 | R & R Frame... | repairs | Repairs | | R | -311.12 |
| 11/12/2018 | Knolls Inc. | 13866 | John Deere ... | 121357-66... | Repairs | | R | -268.54 |
| 11/12/2018 | Knolls Inc. | 13867 | Fairbank Eq... | repairs | Repairs | | R | -235.61 |
| 11/12/2018 | Knolls Inc. | 13868 | Garden City ... | repairs | Repairs | | R | -180.60 |
| 11/12/2018 | Knolls Inc. | 13869 | Hefty Seed ... | Seed | Seed | | R | -175.00 |
| 11/12/2018 | Knolls Inc. | 13870 | Bumper To ... | repairs | Repairs | | R | -20.99 |
| 11/12/2018 | Knolls Inc. | 13871 | J. I. E. S. Inc. | repairs | Repairs | | R | -1,501.29 |
| 11/13/2018 | Knolls Inc. | 13875 | Robert knoll | share white... | Corn | | R | -110,000.00 |
| 11/13/2018 | Knolls Inc. | 13873 | Scott Knoll | share white... | Corn | | R | -110,000.00 |
| 11/13/2018 | Knolls Inc. | 13874 | Western Stat... | loan repay... | [Western KI] | | R | -105,000.00 |
| 11/14/2018 | Knolls Inc. | DEP | Golden Grai... | corn | Corn | | R | 325,984.70 |
| 11/14/2018 | Knolls Inc. | 13876 | Ray Hernan... | wages | Wages | | R | -603.07 |
| 11/15/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -3,371.07 |
| 11/15/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -444.00 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/15/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -381.91 |
| 11/17/2018 | Knolls Inc. | 13877 | Josh Knoll | wages | Wages | | R | -904.22 |
| 11/17/2018 | Knolls Inc. | 13878 | Michael Crain | wages | Wages | | R | -552.27 |
| 11/17/2018 | Knolls Inc. | 13879 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 11/17/2018 | Knolls Inc. | 13880 | Robert knoll | share corn | Corn | | R | -51,964.46 |
| 11/17/2018 | Knolls Inc. | 13881 | Scott Knoll | share corn | Corn | | R | -51,964.46 |
| 11/19/2018 | Knolls Inc. | DEP | Kansas Dair... | $4.11 per b... | Corn | | R | 103,928.93 |
| 11/19/2018 | Knolls Inc. | DEP | Garden City ... | | Div Income | | R | 2,278.68 |
| 11/21/2018 | Knolls Inc. | 13882 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,531.10 |
| 11/21/2018 | Knolls Inc. | 13883 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,274.62 |
| 11/21/2018 | Knolls Inc. | 13884 | Garden City ... | repairs - in ... | Repairs | | R | -4,000.00 |
| 11/21/2018 | Knolls Inc. | 13885 | R & R Frame... | repairs | Repairs | | R | -720.39 |
| 11/21/2018 | Knolls Inc. | 13886 | Garden City ... | fuel | Fuel and Oil | | R | -6,525.92 |
| 11/21/2018 | Knolls Inc. | 13887 | Crop Risk S... | Crop Hail/M... | Insurance:Cr... | | R | -9,240.38 |
| 11/21/2018 | Knolls Inc. | 13888 | Wheatland E... | 540757 lab... | Utilities | | R | -336.03 |
| 11/21/2018 | Knolls Inc. | 13889 | Progressive ... | 16480345 J... | Insurance A... | | R | -1,254.00 |
| 11/21/2018 | Knolls Inc. | 13890 | Verizon Wire... | 587313666... | Telephone | | R | -634.97 |
| 11/21/2018 | Knolls Inc. | 13891 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 11/21/2018 | Knolls Inc. | 13892 | ...Midwest Ene... | | --Split-- | --Split-- | R | -170.96 |
| 11/21/2018 | Knolls Inc. | 13893 | ...Wheatland E... | | --Split-- | --Split-- | R | -7,734.55 |
| 11/21/2018 | Knolls Inc. | 13894 | Josh Knoll | wages- bon... | Wages | | R | -3,763.75 |
| 11/21/2018 | Knolls Inc. | 13895 | Michael Crain | wages - bo... | Wages | | R | -2,840.25 |
| 11/21/2018 | Knolls Inc. | 13896 | CNH Industri... | Ct # 16837... | Equip. Paym... | | R | -8,272.26 |
| 11/21/2018 | Knolls Inc. | 13897 | Farmers Edge | ag informati... | Office | | R | -4,642.53 |
| 11/21/2018 | Knolls Inc. | 13898 | Ag Solutions... | areal spray ... | Chemical | | R | -20,127.22 |
| 11/21/2018 | Knolls Inc. | 13899 | PHI Financia... | seed ID # 1... | Seed | | R | -59,507.14 |
| 11/21/2018 | Knolls Inc. | 13900 | Diversified C... | Crop Insura... | Insurance:Cr... | | R | -996.28 |
| 11/24/2018 | Knolls Inc. | 13901 | Josh Knoll | wages | Wages | | R | -904.22 |
| 11/24/2018 | Knolls Inc. | 13902 | Michael Crain | wages | Wages | | R | -552.27 |
| 11/24/2018 | Knolls Inc. | 13903 | Lance Rober... | wages | Wages | | R | -150.00 |
| 11/24/2018 | Knolls Inc. | 13904 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 11/26/2018 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western KI] | | R | -9,450.50 |
| 11/27/2018 | Knolls Inc. | 13905 | City Of Holc... | 1001 Laura... | Utilities | | R | -66.21 |
| 11/27/2018 | Knolls Inc. | 13906 | Ethan Knoll | wages | Wages | | R | -315.17 |
| 11/28/2018 | Knolls Inc. | EFT | Western Stat... | loan advance | [Western Bob] | | R | 32,000.00 |
| 11/28/2018 | Knolls Inc. | EFT | Western Stat... | loan advance | [Western Sc... | | R | 32,000.00 |
| 11/28/2018 | Knolls Inc. | EFT | Western Stat... | loan reapy... | [Western KI] | | R | -63,887.73 |
| 11/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -38.54 |
| 11/29/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 75,000.00 |
| 11/29/2018 | Knolls Inc. | DEP | Wind River ... | enogen corn | Corn | | R | 63,045.80 |
| 11/29/2018 | Knolls Inc. | 13907 | Branee Knoll | wages | Wages | | R | -180.00 |
| 11/29/2018 | Knolls Inc. | 13908 | Lisa Knoll | wages | Wages | | R | -345.00 |
| 12/1/2018 | Knolls Inc. | EFT | Western Stat... | loan 945 | Int Exp | | R | -2,905.01 |
| 12/1/2018 | Knolls Inc. | EFT | Western Stat... | loan 855 | Int Exp | | R | -4,277.87 |
| 12/1/2018 | Knolls Inc. | EFT | Western Stat... | loan payme... | [Western KI] | | R | -28,674.51 |
| 12/2/2018 | Knolls Inc. | 13909 | Josh Knoll | wages | Wages | | R | -904.22 |
| 12/2/2018 | Knolls Inc. | 13910 | Michael Crain | wages | Wages | | R | -552.27 |
| 12/2/2018 | Knolls Inc. | 13911 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 12/2/2018 | Knolls Inc. | 13912 | Denis Barr | wages | Wages | | R | -90.04 |
| 12/2/2018 | Knolls Inc. | 13913 | Double C Fa... | fertilizer | Fertilizer | | R | -3,212.50 |
| 12/2/2018 | Knolls Inc. | DEP | Kansas Dair... | $4.11 per b... | Corn | | R | 103,928.93 |
| 12/3/2018 | Knolls Inc. | EFT | Western Stat... | loan 940 | Int Exp | | R | -32,459.21 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/4/2018 | Knolls Inc. | 13915 | Loretta Bow... | land rent | Rent Paid | | R | -15,026.85 |
| 12/4/2018 | Knolls Inc. | 13944 | Pat Unrein | land rent | Rent Paid | | R | -15,026.85 |
| 12/4/2018 | Knolls Inc. | 13917 | Michael unrein | land rent | Rent Paid | | R | -15,007.00 |
| 12/4/2018 | Knolls Inc. | 13918 | Meier Family... | land rent | Rent Paid | | R | -28,477.00 |
| 12/4/2018 | Knolls Inc. | 13919 | JeeCee LLC | land rent | Rent Paid | | R | -28,477.00 |
| 12/7/2018 | Knolls Inc. | 13921 | C-H Farm an... | repairs | Repairs | | R | -71.64 |
| 12/7/2018 | Knolls Inc. | 13922 | Industrial Ma... | repairs | Repairs | | R | -129.75 |
| 12/7/2018 | Knolls Inc. | 13923 | Garden City ... | repairs | Repairs | | R | -358.44 |
| 12/7/2018 | Knolls Inc. | 13924 | Robinson Oil | fuel & oil | Fuel and Oil | | R | -1,292.44 |
| 12/7/2018 | Knolls Inc. | 13925 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 12/7/2018 | Knolls Inc. | 13926 | Keller & Miller | Tax prep | Services | | R | -150.00 |
| 12/7/2018 | Knolls Inc. | 13927 | CNH Industri... | 5043 9311 ... | Repairs | | R | -4,000.00 |
| 12/7/2018 | Knolls Inc. | 13928 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,289.96 |
| 12/7/2018 | Knolls Inc. | 13929 | Visa | 4418 2292 ... | Repairs | | R | -1,799.08 |
| 12/7/2018 | Knolls Inc. | 13930 | Western Stat... | 158485008... | Labor Rental | | R | -1,091.00 |
| 12/7/2018 | Knolls Inc. | 13931 | Garden City ... | repairs - in ... | Repairs | | R | -4,000.00 |
| 12/7/2018 | Knolls Inc. | 13932 | Midwest Ene... | 20059067 l... | Utilities | | R | -38.54 |
| 12/7/2018 | Knolls Inc. | 13933 | Pioneer Com... | shop phone | Telephone | | R | -41.19 |
| 12/7/2018 | Knolls Inc. | 13934 | Helena Agri-... | 4165844 | Chemical | | R | -27,409.62 |
| 12/7/2018 | Knolls Inc. | 13935 | John Deere ... | 121357-66... | Repairs | | R | -19.05 |
| 12/7/2018 | Knolls Inc. | 13936 | John Deere ... | 8345 Trac ... | Equip. Paym... | | R | -12,618.34 |
| 12/7/2018 | Knolls Inc. | 13937 | John Deere ... | 12205-35704 | Seed | | R | -38,333.34 |
| 12/7/2018 | Knolls Inc. | 13938 | Josh Knoll | wages | Wages | | R | -904.22 |
| 12/7/2018 | Knolls Inc. | 13939 | Michael Crain | wages | Wages | | R | -552.27 |
| 12/7/2018 | Knolls Inc. | 13940 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 12/9/2018 | Knolls Inc. | DEP | Golden Grai... | 22719 bush | Corn | | R | 406,661.97 |
| 12/10/2018 | Knolls Inc. | 13941 | Ray Hernan... | wages | Wages | | R | -138.53 |
| 12/10/2018 | Knolls Inc. | 13942 | Robert knoll | share whit... | Corn | | R | -101,050.00 |
| 12/10/2018 | Knolls Inc. | 13943 | Scott Knoll | share white... | Corn | | R | -101,050.00 |
| 12/10/2018 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -4,463.46 |
| 12/10/2018 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -647.00 |
| 12/12/2018 | Knolls Inc. | DEP | USDA - FSA | Market Faci... | Government | | R | 8,752.00 |
| 12/13/2018 | Knolls Inc. | 13945 | Garden City ... | share corn ... | Other Inc | | R | -658.00 |
| 12/14/2018 | Knolls Inc. | 13946 | Max E. & Fa... | Land rent 2... | Rent Paid | | R | -31,825.75 |
| 12/14/2018 | Knolls Inc. | 13947 | Barbara A. V... | rent on far... | Rent Paid | | R | -31,825.75 |
| 12/16/2018 | Knolls Inc. | 13948 | Josh Knoll | wages | Wages | | R | -904.22 |
| 12/16/2018 | Knolls Inc. | 13949 | Michael Crain | wages | Wages | | R | -552.27 |
| 12/16/2018 | Knolls Inc. | 13950 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 12/17/2018 | Knolls Inc. | 13951 | Kearny Coun... | 1st half pro... | Tax:Prop | | R | -2,005.35 |
| 12/17/2018 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -381.91 |
| 12/19/2018 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Enagin Corn... | | R | -31,994.33 |
| 12/24/2018 | Knolls Inc. | 13952 | Josh Knoll | wages | Wages | | R | -904.22 |
| 12/24/2018 | Knolls Inc. | 13953 | Michael Crain | wages | Wages | | R | -552.27 |
| 12/24/2018 | Knolls Inc. | 13954 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 12/24/2018 | Knolls Inc. | 13955 | Reggie King | hauling | Services | | R | -2,411.41 |
| 12/26/2018 | Knolls Inc. | 13956 | City Of Holc... | 1001 Laura... | Utilities | | R | -68.49 |
| 12/26/2018 | Knolls Inc. | 13957 | Scheopner's ... | water service | Services | | R | -11.18 |
| 12/26/2018 | Knolls Inc. | 13958 | Wheatland E... | 540757 lab... | Utilities | | R | -431.42 |
| 12/26/2018 | Knolls Inc. | 13959 | Verizon Wire... | 587313666... | Telephone | | R | -239.79 |
| 12/26/2018 | Knolls Inc. | 13960 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,573.33 |
| 12/26/2018 | Knolls Inc. | 13961 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,274.62 |
| 12/26/2018 | Knolls Inc. | 13962 | ...Midwest Ene... | | --Split-- | --Split-- | R | -171.96 |

# Knolls Inc. Transaction Registry

## 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 12/26/2018 | Knolls Inc. | 13963 | ...Wheatland E... | | --Split-- | --Split-- | R | -2,662.02 |
| 12/26/2018 | Knolls Inc. | EFT | USDA - FSA | Market Faci... | Government | | R | 8,750.00 |
| 12/26/2018 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | R | 37,000.00 |
| 12/27/2018 | Knolls Inc. | EFT | Western Stat... | return check | Banking fees | | R | -5.00 |
| 12/28/2018 | Knolls Inc. | EFT | Robert knoll | advance | Operating Lo... | | R | 14,000.00 |
| 12/28/2018 | Knolls Inc. | | Service Char... | | Banking fees | | R | -42.92 |
| 12/31/2018 | Knolls Inc. | 13967 | Josh Knoll | wages | Wages | | R | -904.22 |
| 12/31/2018 | Knolls Inc. | 13968 | Michael Crain | wages | Wages | | R | -552.27 |
| 12/31/2018 | Knolls Inc. | 13969 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/2/2019 | Knolls Inc. | DEP | Wheatland E... | stock retire... | Div Income | | R | 48.71 |
| 1/2/2019 | Knolls Inc. | DEP | Wind River ... | enogen corn | Corn | | R | 80,795.44 |
| 1/4/2019 | Knolls Inc. | DEP | Golden Grai... | corn | Corn | | R | 339,580.59 |
| 1/4/2019 | Knolls Inc. | 13970 | Robert knoll | share yello... | Corn | | R | -115,024.00 |
| 1/4/2019 | Knolls Inc. | 13971 | Scott Knoll | share yello... | Corn | | R | -115,024.00 |
| 1/7/2019 | Knolls Inc. | 13972 | Josh Knoll | wages | Wages | | R | -904.22 |
| 1/7/2019 | Knolls Inc. | 13973 | Michael Crain | wages | Wages | | R | -552.27 |
| 1/7/2019 | Knolls Inc. | 13974 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/7/2019 | Knolls Inc. | 13975 | John Deere ... | 121357-66... | Repairs | | R | -1,141.76 |
| 1/7/2019 | Knolls Inc. | 13976 | Collectia, LTD | trash service | Services | | R | -85.81 |
| 1/7/2019 | Knolls Inc. | 13977 | Plaza Pharm... | medicine - ... | Medical | | R | -133.31 |
| 1/7/2019 | Knolls Inc. | 13978 | CNH Industri... | 5043 9311 ... | Repairs | | R | -3,333.34 |
| 1/7/2019 | Knolls Inc. | 13979 | Pioneer Com... | shop phone | Telephone | | R | -41.19 |
| 1/7/2019 | Knolls Inc. | 13980 | Midwest Ene... | 20059067 h... | Utilities | | R | -46.58 |
| 1/7/2019 | Knolls Inc. | 13981 | Visa | 4418 2292 ... | Repairs | | R | -620.05 |
| 1/7/2019 | Knolls Inc. | 13982 | Visa | 4418 2292 ... | Fuel and Oil | | R | -2,098.43 |
| 1/7/2019 | Knolls Inc. | 13983 | Ford Credit | 51417055 p... | Equip. Paym... | | R | -960.62 |
| 1/7/2019 | Knolls Inc. | 13984 | Western Stat... | 158485008... | Labor Rental | | R | -1,091.00 |
| 1/7/2019 | Knolls Inc. | 13985 | Keller & Miller | Tax planning | Services | | R | -140.00 |
| 1/7/2019 | Knolls Inc. | 13986 | Garden City ... | repairs - in ... | Repairs | | R | -5,572.32 |
| 1/7/2019 | Knolls Inc. | 13987 | Sterling See... | seed and b... | Seed | | R | -22,264.83 |
| 1/8/2019 | Knolls Inc. | DEP | Bonanza Bio... | premiem an... | Corn | | R | 7,345.04 |
| 1/8/2019 | Knolls Inc. | DEP | FMC Corper... | rewards pro... | Other Inc | | R | 694.57 |
| 1/9/2019 | Knolls Inc. | 13988 | Ray Hernan... | haul metal | Services | | R | -800.00 |
| 1/10/2019 | Knolls Inc. | EFT | Irs | withholding | Tax:FICA & ... | | R | -2,007.68 |
| 1/10/2019 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | R | -230.00 |
| 1/10/2019 | Knolls Inc. | 13989 | Helena Che... | chem | Chemical | | R | -8,134.71 |
| 1/12/2019 | Knolls Inc. | 13990 | Josh Knoll | wages | Wages | | R | -904.22 |
| 1/12/2019 | Knolls Inc. | 13991 | Michael Crain | wages | Wages | | R | -724.84 |
| 1/12/2019 | Knolls Inc. | 13992 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/12/2019 | Knolls Inc. | | Balance Adj... | | Misc | | R | -5.00 |
| 1/15/2019 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | R | -381.91 |
| 1/18/2019 | Knolls Inc. | 13993 | Josh Knoll | wages | Wages | | R | -904.22 |
| 1/18/2019 | Knolls Inc. | 13994 | Michael Crain | wages | Wages | | R | -724.84 |
| 1/18/2019 | Knolls Inc. | 13996 | Kansas Pay... | F111DM00... | Child Support | | R | -185.91 |
| 1/18/2019 | Knolls Inc. | EFT | Western Stat... | loan repay... | [Western Kl] | | R | -100,000.00 |
| 1/21/2019 | Knolls Inc. | 13997 | Fairbank Eq... | repairs | Repairs | | R | -525.53 |
| 1/21/2019 | Knolls Inc. | 13998 | Scheopner's ... | water service | Services | | R | -256.39 |
| 1/21/2019 | Knolls Inc. | 13999 | Jane Meier | ditch rights | Irrigation Fuel | US Ag | | -4,158.00 |
| 1/21/2019 | Knolls Inc. | 14000 | Blue Cross &... | Michael Cr... | Insurance Med | | R | -1,387.63 |
| 1/21/2019 | Knolls Inc. | 14001 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | R | -1,573.33 |
| 1/21/2019 | Knolls Inc. | 14002 | Wheatland E... | 540757 lab... | Utilities | | R | -555.07 |
| 1/21/2019 | Knolls Inc. | 14003 | Verizon Wire... | 587313666... | Telephone | | R | -600.00 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/21/2019 | Knolls Inc. | 14004 | John Deere ... | AC # 0001-... | Equip. Paym... | | R | -2,946.78 |
| 1/21/2019 | Knolls Inc. | 14005 | ...Midwest Ene... | | --Split-- | --Split-- | R | -172.30 |
| 1/21/2019 | Knolls Inc. | 14006 | ...Wheatland E... | | --Split-- | --Split-- | R | -2,047.34 |
| 1/22/2019 | Knolls Inc. | 14007 | Kansas Dep... | Above grou... | Licences | | | -20.00 |
| 1/24/2019 | Knolls Inc. | 14008 | Josh Knoll | wages | Wages | | R | -904.22 |
| 1/24/2019 | Knolls Inc. | 14009 | Michael Crain | wages | Wages | | | -724.84 |
| 1/24/2019 | Knolls Inc. | 14010 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |
| 1/28/2019 | Knolls Inc. | | Service Char... | | Banking fees | | R | -30.00 |
| 1/30/2019 | Knolls Inc. | 14011 | City Of Holc... | 1001 Laura... | Utilities | | | -63.93 |
| 1/30/2019 | Knolls Inc. | 14012 | AT&T | 287289154... | Telephone | | | -160.01 |
| 1/30/2019 | Knolls Inc. | EFT | Irs | form 940 | Tax:FICA & ... | | R | -288.05 |
| 1/30/2019 | Knolls Inc. | 14013 | Kansas Emp... | Kansas Qu... | Tax:Kansas ... | | | -132.72 |
| 1/30/2019 | Knolls Inc. | 14014 | Josh Knoll | wages | Wages | | | -904.22 |
| 1/30/2019 | Knolls Inc. | 14015 | Michael Crain | wages | Wages | | | -724.84 |
| 1/30/2019 | Knolls Inc. | 14016 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |
| 1/30/2019 | Knolls Inc. | EFT | Western Stat... | operating | [Western KI] | | R | 10,000.00 |
| 2/7/2019 | Knolls Inc. | 14017 | Garden City ... | repairs | Repairs | | | -179.70 |
| 2/7/2019 | Knolls Inc. | 14018 | Lakin Autom... | reparis | Repairs | | | -283.61 |
| 2/7/2019 | Knolls Inc. | 14019 | Robinson Oil | fuel & oil | Fuel and Oil | | | -848.04 |
| 2/7/2019 | Knolls Inc. | 14020 | CNH Industri... | 5043 9311 ... | Repairs | | | -1,500.00 |
| 2/7/2019 | Knolls Inc. | 14021 | Midwest Ene... | 20059067 h... | Utilities | | | -67.27 |
| 2/7/2019 | Knolls Inc. | 14022 | Pioneer Com... | shop phone | Telephone | | | -41.18 |
| 2/7/2019 | Knolls Inc. | 14023 | Farmers Alli... | 2009043 | Insurance Fa... | | | -4,944.10 |
| 2/7/2019 | Knolls Inc. | 14024 | Ford Credit | 51417055 p... | Equip. Paym... | | | -960.62 |
| 2/7/2019 | Knolls Inc. | 14025 | Visa | 4418 2292 ... | Fuel and Oil | | | -1,867.47 |
| 2/7/2019 | Knolls Inc. | 14026 | Visa | 4418 2292 ... | Repairs | | | -487.06 |
| 2/7/2019 | Knolls Inc. | 14027 | Plaza Pharm... | medicine - ... | Medical | | | -369.00 |
| 2/7/2019 | Knolls Inc. | 14028 | Western Stat... | 158485008... | Labor Rental | | | -1,091.00 |
| 2/7/2019 | Knolls Inc. | 14029 | Collectia, LTD | trash service | Services | | | -85.81 |
| 2/7/2019 | Knolls Inc. | DEP | Golden Grai... | yellow food ... | Corn | | | 48,125.92 |
| 2/7/2019 | Knolls Inc. | DEP | Southwest Ag. | | Corn | | | 10,330.79 |
| 2/7/2019 | Knolls Inc. | EFT | Irs | form 943 | Tax:FICA & ... | | | -1,883.28 |
| 2/7/2019 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | | -233.00 |
| 2/8/2019 | Knolls Inc. | 14030 | Reggie King | hauling | Services | | | -2,054.22 |
| 2/8/2019 | Knolls Inc. | 14031 | Josh Knoll | wages | Wages | | | -904.22 |
| 2/8/2019 | Knolls Inc. | 14032 | Michael Crain | wages | Wages | | | -724.84 |
| 2/8/2019 | Knolls Inc. | 14033 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |
| 2/14/2019 | Knolls Inc. | 14034 | Michael Crain | wages bonus | Wages | | | -2,840.25 |
| 2/18/2019 | Knolls Inc. | 14035 | Josh Knoll | wages | Wages | | | -904.22 |
| 2/18/2019 | Knolls Inc. | 14036 | Michael Crain | wages | Wages | | | -724.84 |
| 2/18/2019 | Knolls Inc. | 14037 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |
| 2/18/2019 | Knolls Inc. | 14038 | Scheopner's ... | water service | Services | | | -86.27 |
| 2/18/2019 | Knolls Inc. | 14039 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | | -1,573.33 |
| 2/18/2019 | Knolls Inc. | 14040 | Blue Cross &... | Michael Cr... | Insurance Med | | | -1,387.63 |
| 2/20/2019 | Knolls Inc. | 14041 | Verizon Wire... | 587313666... | Telephone | | | -80.08 |
| 2/20/2019 | Knolls Inc. | 14042 | Ford Credit | 51417055 p... | Equip. Paym... | | | -961.51 |
| 2/20/2019 | Knolls Inc. | 14043 | ...Wheatland E... | | --Split-- | --Split-- | | -2,194.40 |
| 2/20/2019 | Knolls Inc. | 14044 | ...Midwest Ene... | | --Split-- | --Split-- | | -170.36 |
| 2/20/2019 | Knolls Inc. | 14045 | Wheatland E... | 540757 lab... | Utilities | | | -413.95 |
| 2/24/2019 | Knolls Inc. | 14047 | Josh Knoll | wages | Wages | | | -904.22 |
| 2/24/2019 | Knolls Inc. | 14048 | Michael Crain | wages | Wages | | | -724.84 |
| 2/24/2019 | Knolls Inc. | 14049 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |

# Knolls Inc. Transaction Registry
## 1/1/2017 through 4/11/2019

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 2/24/2019 | Knolls Inc. | DEP | Wind River ... | enogen corn | Corn | | | 30,696.25 |
| 2/25/2019 | Knolls Inc. | 14050 | Reggie King | hauling | Services | | | -910.00 |
| 2/25/2019 | Knolls Inc. | EFT | Western Stat... | | | | | -20,696.25 |
| 2/27/2019 | Knolls Inc. | 14051 | City Of Holc... | 1001 Laura... | Utilities | | | -61.65 |
| 2/27/2019 | Knolls Inc. | 14052 | Josh Knoll | wages | Wages | | | -904.22 |
| 2/27/2019 | Knolls Inc. | 14053 | Michael Crain | wages | Wages | | | -724.84 |
| 2/27/2019 | Knolls Inc. | 14054 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |
| 2/27/2019 | Knolls Inc. | 14056 | Ethan Knoll | wages | Wages | | | -447.91 |
| 3/4/2019 | Knolls Inc. | 14057 | Josh Knoll | wages | Wages | | | -904.22 |
| 3/7/2019 | Knolls Inc. | 14059 | Diversified C... | Crop Insura... | Insurance:Cr... | | | -675.32 |
| 3/7/2019 | Knolls Inc. | 14060 | John Deere ... | 121357-66... | Repairs | | | -504.03 |
| 3/7/2019 | Knolls Inc. | 14061 | Airgas USA | shop suppli... | Shop supplies | | | -40.86 |
| 3/7/2019 | Knolls Inc. | 14062 | Midwest Ene... | 20059067 h... | Utilities | | | -70.62 |
| 3/7/2019 | Knolls Inc. | 14063 | Collectia, LTD | trash service | Services | | | -85.81 |
| 3/7/2019 | Knolls Inc. | 14064 | Robinson Oil | fuel & oil | Fuel and Oil | | | -683.79 |
| 3/7/2019 | Knolls Inc. | 14065 | CNH Industri... | 5043 9311 ... | Repairs | | | -500.00 |
| 3/7/2019 | Knolls Inc. | 14066 | Pioneer Com... | shop phone | Telephone | | | -42.54 |
| 3/7/2019 | Knolls Inc. | 14067 | Farmers Alli... | 2009043 | Insurance Fa... | | | -4,949.10 |
| 3/7/2019 | Knolls Inc. | 14068 | Visa | 4418 2292 ... | Repairs | | | -1,774.44 |
| 3/7/2019 | Knolls Inc. | 14069 | Visa | 4418 2292 ... | Fuel and Oil | | | -3,474.40 |
| 3/7/2019 | Knolls Inc. | 14070 | Western Stat... | labor 15848... | Labor Rental | | | -1,091.00 |
| 3/7/2019 | Knolls Inc. | 14071 | Keller & Miller | Tax planning | Services | | | -835.00 |
| 3/7/2019 | Knolls Inc. | 14072 | AT&T | 287289154... | Telephone | | | -218.16 |
| 3/7/2019 | Knolls Inc. | 14073 | Plaza Pharm... | medicine - ... | Medical | | | -45.00 |
| 3/7/2019 | Knolls Inc. | 14074 | Irs | form 943 4... | Tax:FICA & ... | | | -37.67 |
| 3/7/2019 | Knolls Inc. | 14075 | Michael Crain | wages | Wages | | | -724.84 |
| 3/7/2019 | Knolls Inc. | 14076 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |
| 3/9/2019 | Knolls Inc. | 14077 | Bumper To ... | repairs | Repairs | | | -195.97 |
| 3/9/2019 | Knolls Inc. | DEP | Wind River ... | enogen corn | Corn | | | 31,216.78 |
| 3/9/2019 | Knolls Inc. | DEP | Crop Risk S... | corp damage | Other Inc | | | 8,709.00 |
| 3/12/2019 | Knolls Inc. | EFT | Western Stat... | operating | [Western Kl] | | | -8,000.00 |
| 3/13/2019 | Knolls Inc. | EFT | Irs | form 943 4... | Tax:FICA & ... | | | -2,950.96 |
| 3/13/2019 | Knolls Inc. | EFT | Kansas With... | Kansas tax... | Tax:SWT | | | -409.00 |
| 3/15/2019 | Knolls Inc. | 14078 | Josh Knoll | wages | Wages | | | -904.22 |
| 3/15/2019 | Knolls Inc. | 14079 | Michael Crain | wages | Wages | | | -724.84 |
| 3/15/2019 | Knolls Inc. | 14080 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |
| 3/15/2019 | Knolls Inc. | EFT | Metlife | Scott Home | Insurance | | | -381.91 |
| 3/16/2019 | Knolls Inc. | 14081 | Secretary of ... | Corp. Annu... | Tax | | | -55.00 |
| 3/19/2019 | Knolls Inc. | 14083 | Ethan Knoll | wages | Wages | | | -533.29 |
| 3/19/2019 | Knolls Inc. | DEP | Garden City ... | | Div Income | | | 1,017.26 |
| 3/21/2019 | Knolls Inc. | 14084 | United State... | Form 943 A... | Tax:FICA & ... | | | -182.75 |
| 3/21/2019 | Knolls Inc. | 14085 | Scheopner's ... | water service | Services | | | -86.86 |
| 3/21/2019 | Knolls Inc. | 14086 | Blue Cross &... | Michael Cr... | Insurance Med | | | -1,387.63 |
| 3/21/2019 | Knolls Inc. | 14087 | ...Blue Cross &... | insurance8... | --Split-- | --Split-- | | -1,573.33 |
| 3/21/2019 | Knolls Inc. | 14088 | Wheatland E... | 540757 lab... | Utilities | | | -289.91 |
| 3/21/2019 | Knolls Inc. | 14089 | ...Midwest Ene... | | --Split-- | --Split-- | | -171.89 |
| 3/21/2019 | Knolls Inc. | 14090 | ...Wheatland E... | | --Split-- | --Split-- | | -2,405.47 |
| 3/21/2019 | Knolls Inc. | 14091 | Josh Knoll | wages | Wages | | | -904.22 |
| 3/21/2019 | Knolls Inc. | 14092 | Michael Crain | wages | Wages | | | -724.84 |
| 3/21/2019 | Knolls Inc. | 14093 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |
| 3/27/2019 | Knolls Inc. | 14095 | Keller-Leopo... | Sprinklers -... | Insurance Fa... | | | -5,100.00 |
| 3/27/2019 | Knolls Inc. | 14096 | City Of Holc... | 1001 Laura... | Utilities | | | -61.97 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 3/30/2019 | Knolls Inc. | 14098 | City Of Holc... | 1001 Laura... | Utilities | | | -61.97 |
| 3/30/2019 | Knolls Inc. | 14099 | Josh Knoll | wages | Wages | | | -904.22 |
| 3/30/2019 | Knolls Inc. | 14100 | Michael Crain | wages | Wages | | | -724.84 |
| 3/30/2019 | Knolls Inc. | 14101 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |
| 4/6/2019 | Knolls Inc. | 14107 | Keller & Miller | Tax prep | Services | | | -330.00 |
| 4/6/2019 | Knolls Inc. | 14109 | Midwest Ene... | 20059067 I... | Utilities | | | -59.11 |
| 4/6/2019 | Knolls Inc. | 14110 | AT&T | 287289154... | Telephone | | | -220.19 |
| 4/6/2019 | Knolls Inc. | 14111 | Plaza Pharm... | Sylvia | Medical | | | -72.52 |
| 4/6/2019 | Knolls Inc. | 14114 | Josh Knoll | wages | Wages | | | -904.22 |
| 4/6/2019 | Knolls Inc. | 14115 | Kansas Pay... | F111DM00... | Child Support | | | -185.91 |
| 4/6/2019 | Knolls Inc. | 14116 | Michael Crain | wages | Wages | | | -552.27 |
| 4/6/2019 | Knolls Inc. | 14117 | Western Stat... | 158485008... | Labor Rental | | | -1,091.00 |

| **1/1/2017 - 4/11/2019** | | | | | | | | **-443,237.33** |
|------|---------|-----|-------------|------|----------|-----|-----|--------|

**BALANCE 4/11/2019**                                                                                              **65,893.15**

**TOTAL INFLOWS**         8,654,620.36

**TOTAL OUTFLOWS**       -9,097,857.69

**NET TOTAL**             -443,237.33

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| **TRANSFERS** | | | | | | | **-835,808.75** |
| **B & P Knoll** | | | | | | | **-363,595.56** |
| 8/9/2017 | Savings-4750... | EFT | Robert Knoll | corn head | | R | -52,750.00 |
| 9/10/2017 | Savings-4750... | EFT | Robert Knoll | combine do... | | R | -12,500.00 |
| 10/3/2017 | Savings-4750... | EFT | Robert Knoll | Bagger | | R | -34,537.00 |
| 11/14/2017 | Savings-4750... | EFT | Robert Knoll | de-bagger | | R | -10,000.00 |
| 3/13/2018 | Savings-4750... | EFT | Robert Knoll | cash advance *to operating* | | R | -100,000.00 |
| 8/26/2018 | Savings-4750... | EFT | Robert Knoll | personal | | R | -4,000.00 |
| 10/30/2018 | Savings-4750... | EFT | Robert Knoll | personal | | R | -7,000.00 |
| 2/12/2017 | Enagin Corn 4... | | Western State...enagine loan... | | | | 93,035.18 |
| 3/10/2017 | Enagin Corn 4... | | Western State...enagine loan... | | | | 464.40 |
| 4/9/2017 | Enagin Corn 4... | | Western State...loan remaym... | | | | 34,646.72 |
| 4/14/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 12,619.41 |
| 5/8/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 19,258.84 |
| 6/26/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 37,769.17 |
| 7/14/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 15,783.88 |
| 10/23/2017 | Enagin Corn 4... | | Western State...Loan 475020... | | | | 48,597.76 |
| 3/13/2018 | Enagin Corn 4... | | Western State...enogin loan r... | | | | 1,827.43 |
| 5/3/2018 | Enagin Corn 4... | | Western State...Enogin Corn ... | | | | 95,678.09 |
| 5/12/2018 | Enagin Corn 4... | | Western State...Enogin Corn ... | | | | 12,116.29 |
| 7/20/2018 | Enagin Corn 4... | | Western State...loan # 47468... | | | | 47,535.71 |
| 7/30/2018 | Enagin Corn 4... | | Western State...loan # 47468... | | | | 19,690.89 |
| 8/13/2018 | Enagin Corn 4... | | Western State...loan # 47468... | | | | 9,947.21 |
| 9/18/2018 | Enagin Corn 4... | | Western State...loan 474680... | | | | 33,637.87 |
| 10/9/2018 | Enagin Corn 4... | | Western State...loan 474680... | | | | 4,916.36 |
| 12/17/2018 | Enagin Corn 4... | | Western State...4746800945 ... | | | | 20,015.93 |
| 12/18/2018 | Enagin Corn 4... | | Western State...loan repaym... | | | | 31,987.71 |
| 1/5/2017 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 2/6/2017 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 3/6/2017 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 4/7/2017 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 5/7/2017 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 6/6/2017 | Mortgage | | Western State...loan 475020... | | | | 1,628.09 |
| 7/6/2017 | Mortgage | | Western State...loan 475020... | | | | 1,628.09 |
| 8/9/2017 | Mortgage | | Western State...loan 475020... | | | | 1,628.09 |
| 9/7/2017 | Mortgage | | Western State...loan 475020... | | | | 1,628.09 |
| 10/9/2017 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 11/6/2017 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 12/6/2017 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 1/2/2018 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 2/7/2018 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 3/8/2018 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 4/8/2018 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 6/7/2018 | Mortgage | | Western State...4750200882... | | | | 1,628.09 |
| 7/5/2018 | Mortgage | | Western State...loan 475020... | | | | 1,628.09 |
| 8/9/2018 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 9/8/2018 | Mortgage | | Western State...4850200882 ... | | | | 1,628.09 |
| 10/5/2018 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 11/8/2018 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 12/7/2018 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 1/3/2017 | Western Bob | | Western State...operating | | | | -2,929.48 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 1/12/2017 | Western Bob | | Western State...operaing | | | | -91,528.09 |
| 1/13/2017 | Western Bob | | Western State...loan repaym... | | | | 176,594.71 |
| 1/17/2017 | Western Bob | | Western State...opearting | | | | -6,442.95 |
| 1/25/2017 | Western Bob | | Western State...loan repaym... | | | | 13,128.19 |
| 2/2/2017 | Western Bob | | Western State...loan repaym... | | | | 43,010.00 |
| 2/7/2017 | Western Bob | | Western State...operating | | | | -1,265.52 |
| 2/7/2017 | Western Bob | | Western State...operating | | | | -254,468.00 |
| 2/7/2017 | Western Bob | | Western State...loan repaym... | | | | 254,467.31 |
| 2/13/2017 | Western Bob | | Western State...operating | | | | -2,855.42 |
| 2/14/2017 | Western Bob | | Western State...operating | | | | -9,448.39 |
| 2/15/2017 | Western Bob | | Western State...operating | | | | -501.39 |
| 2/16/2017 | Western Bob | | Western State...operating | | | | -312,762.91 |
| 2/16/2017 | Western Bob | | Western State...loan repaym... | | | | 33,737.37 |
| 2/17/2017 | Western Bob | | Western State...loan repaym... | | | | 0.02 |
| 2/17/2017 | Western Bob | | Western State...loan reapym... | | | | 278,105.52 |
| 2/21/2017 | Western Bob | | Western State...operating | | | | -4,570.91 |
| 2/22/2017 | Western Bob | | Western State...operating | | | | -23,265.40 |
| 2/23/2017 | Western Bob | | Western State...operating | | | | -333.33 |
| 2/24/2017 | Western Bob | | Western State...operating | | | | -27,028.54 |
| 2/27/2017 | Western Bob | | Western State...opearting | | | | -727.83 |
| 2/28/2017 | Western Bob | | Western State...operating | | | | -3,843.04 |
| 3/1/2017 | Western Bob | | Western State...operating | | | | -16,729.94 |
| 3/3/2017 | Western Bob | | Western State...operating | | | | -150.00 |
| 3/8/2017 | Western Bob | | Western State...operating | | | | -13,629.00 |
| 3/10/2017 | Western Bob | | Western State...opearting | | | | -1,229.00 |
| 3/13/2017 | Western Bob | | Western State...operating | | | | -5,581.08 |
| 3/14/2017 | Western Bob | | Western State...operating | | | | -18,661.24 |
| 3/15/2017 | Western Bob | | Western State...opearting | | | | -213.35 |
| 3/16/2017 | Western Bob | | Western State...operating | | | | -875.00 |
| 3/17/2017 | Western Bob | | Western State...operating | | | | -15,000.00 |
| 3/22/2017 | Western Bob | | Western State...operating | | | | -3,300.91 |
| 3/23/2017 | Western Bob | | Western State...operating | | | | -3,150.43 |
| 3/24/2017 | Western Bob | | Western State...oparting | | | | -878.40 |
| 3/28/2017 | Western Bob | | Western State...operating | | | | -1,231.28 |
| 3/31/2017 | Western Bob | | Western State...operating | | | | -68.00 |
| 4/3/2017 | Western Bob | | Western State...operating | | | | -2,308.06 |
| 4/4/2017 | Western Bob | | Western State...operating | | | | -270.00 |
| 4/7/2017 | Western Bob | | Western State...operating | | | | -16,628.35 |
| 4/11/2017 | Western Bob | | Western State...operating | | | | -106,713.84 |
| 4/12/2017 | Western Bob | | Western State...loan repaym... | | | | 100,735.56 |
| 4/13/2017 | Western Bob | | Western State...operating | | | | -195.59 |
| 4/14/2017 | Western Bob | | Western State...operating | | | | -9,700.90 |
| 4/17/2017 | Western Bob | | Western State...opearting | | | | -6,336.43 |
| 4/18/2017 | Western Bob | | Western State...operating | | | | -13,956.25 |
| 4/19/2017 | Western Bob | | Western State...loan repaym... | | | | 37,758.25 |
| 4/20/2017 | Western Bob | | Western State...opearting | | | | -43,936.67 |
| 4/20/2017 | Western Bob | | Western State...loan repaym... | | | | 38,656.63 |
| 4/25/2017 | Western Bob | | Western State...opearting | | | | -25,138.82 |
| 4/26/2017 | Western Bob | | Western State...operating | | | | 13,997.72 |
| 4/27/2017 | Western Bob | | Western State...operating | | | | -5,956.29 |
| 4/28/2017 | Western Bob | | Western State...operating | | | | -17,005.19 |
| 5/1/2017 | Western Bob | | Western State...operating | | | | -1,748.75 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 5/2/2017 | Western Bob | | Western State...opearting | | | | -40.67 |
| 5/4/2017 | Western Bob | | Western State...opearting | | | | -283.50 |
| 5/9/2017 | Western Bob | | Western State...operating | | | | -18,203.57 |
| 5/10/2017 | Western Bob | | Western State...loan repaym... | | | | 14,662.87 |
| 5/11/2017 | Western Bob | | Western State...operating | | | | -9,365.23 |
| 5/12/2017 | Western Bob | | Western State...operating | | | | -2,969.26 |
| 5/15/2017 | Western Bob | | Western State...operating | | | | -6,488.53 |
| 5/16/2017 | Western Bob | | Western State...operating | | | | -1,698.38 |
| 5/17/2017 | Western Bob | | Western State...operating | | | | -29,569.57 |
| 5/19/2017 | Western Bob | | Western State...operating | | | | -600.00 |
| 5/22/2017 | Western Bob | | Western State...loan repaym... | | | | 4,344.85 |
| 5/23/2017 | Western Bob | | Western State...operating | | | | -11,627.73 |
| 5/24/2017 | Western Bob | | Western State...operating | | | | -4,721.11 |
| 5/25/2017 | Western Bob | | Western State...operating | | | | -859.88 |
| 5/26/2017 | Western Bob | | Western State...operating | | | | -31.28 |
| 5/30/2017 | Western Bob | | Western State...opearting | | | | -2,910.86 |
| 5/31/2017 | Western Bob | | Western State...operating | | | | -35,471.70 |
| 6/1/2017 | Western Bob | | Western State...operating | | | | -150.00 |
| 6/2/2017 | Western Bob | | Western State...operating | | | | -6.45 |
| 6/6/2017 | Western Bob | | Western State...operating | | | | -659.07 |
| 6/9/2017 | Western Bob | | Western State...operating | | | | -1,748.58 |
| 6/12/2017 | Western Bob | | Western State...operating | | | | -1,364.65 |
| 6/13/2017 | Western Bob | | Western State...operating | | | | -13,684.46 |
| 6/14/2017 | Western Bob | | Western State...operating | | | | -9,172.95 |
| 6/16/2017 | Western Bob | | Western State...operating | | | | -1,665.50 |
| 6/19/2017 | Western Bob | | Western State...loan repaym... | | | | 100.00 |
| 6/20/2017 | Western Bob | | Western State...loan repaym... | | | | 1,829.53 |
| 6/21/2017 | Western Bob | | Western State...operating | | | | -7,777.87 |
| 6/26/2017 | Western Bob | | Western State...operating | | | | -2,905.26 |
| 6/27/2017 | Western Bob | | Western State...operating | | | | -3,563.70 |
| 6/28/2017 | Western Bob | | Western State...operating | | | | -2,566.75 |
| 6/29/2017 | Western Bob | | Western State...operating | | | | -113,207.51 |
| 6/30/2017 | Western Bob | | Western State...loan repaym... | | | | 113,057.52 |
| 7/3/2017 | Western Bob | | Western State...operating | | | | -3,852.14 |
| 7/6/2017 | Western Bob | | Western State...loan repaym... | | | | 1,847.00 |
| 7/11/2017 | Western Bob | | Western State...operating | | | | -6,863.07 |
| 7/12/2017 | Western Bob | | Western State...operating | | | | -1,617.90 |
| 7/14/2017 | Western Bob | | Western State...operating | | | | -1,336.28 |
| 7/17/2017 | Western Bob | | Western State...loan repaym... | | | | 45,444.06 |
| 7/18/2017 | Western Bob | | Western State...operating | | | | -54,134.83 |
| 7/19/2017 | Western Bob | | Western State...operating | | | | -40,608.54 |
| 7/24/2017 | Western Bob | | Western State...opearting | | | | -188.68 |
| 7/26/2017 | Western Bob | | Western State...operating | | | | -192.25 |
| 7/27/2017 | Western Bob | | Western State...operating | | | | -12,127.48 |
| 7/28/2017 | Western Bob | | Western State...operating | | | | -14,406.10 |
| 7/31/2017 | Western Bob | | Western State...operating | | | | -9,766.71 |
| 8/1/2017 | Western Bob | | Western State...operating | | | | -22,917.78 |
| 8/3/2017 | Western Bob | | Western State...operating | | | | -50.00 |
| 8/4/2017 | Western Bob | | Western State...opearting | | | | -564.00 |
| 8/7/2017 | Western Bob | | Western State...operating | | | | -41,400.09 |
| 8/9/2017 | Western Bob | | Western State...operating | | | | -40.00 |
| 8/10/2017 | Western Bob | | Western State...loan repaym... | | | | 51,875.00 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 8/11/2017 | Western Bob | | Western State...operating | | | | -55,389.74 |
| 8/14/2017 | Western Bob | | Western State...operating | | | | -1,763.09 |
| 8/15/2017 | Western Bob | | Western State...operating | | | | -29,459.06 |
| 8/16/2017 | Western Bob | | Western State...operating | | | | -802.13 |
| 8/17/2017 | Western Bob | | Western State...operating | | | | -200.00 |
| 8/18/2017 | Western Bob | | Western State...loan repaym... | | | | 47,663.92 |
| 8/21/2017 | Western Bob | | Western State...operating | | | | -8,666.23 |
| 8/22/2017 | Western Bob | | Western State...operating | | | | -20,023.98 |
| 8/23/2017 | Western Bob | | Western State...operating | | | | -37,560.14 |
| 8/24/2017 | Western Bob | | Western State...loan repaym... | | | | 21,898.52 |
| 8/25/2017 | Western Bob | | Western State...operating | | | | -4,909.84 |
| 8/28/2017 | Western Bob | | Western State...operating | | | | -33,998.58 |
| 8/29/2017 | Western Bob | | Western State...operating | | | | -6,384.35 |
| 8/31/2017 | Western Bob | | Western State...operating | | | | -1,500.00 |
| 9/1/2017 | Western Bob | | Western State...operating | | | | -25.00 |
| 9/11/2017 | Western Bob | | Western State...loan repaym... | | | | 12,718.91 |
| 9/12/2017 | Western Bob | | Western State...operating | | | | -6,737.24 |
| 9/13/2017 | Western Bob | | Western State...operating | | | | -12,965.81 |
| 9/14/2017 | Western Bob | | Western State...operating | | | | -723.64 |
| 9/15/2017 | Western Bob | | Western State...opearting | | | | -6,801.80 |
| 9/18/2017 | Western Bob | | Western State...operating | | | | -700.00 |
| 9/19/2017 | Western Bob | | Western State...operating | | | | -50.00 |
| 9/20/2017 | Western Bob | | Western State...operating | | | | -100.00 |
| 9/21/2017 | Western Bob | | Western State...opearting | | | | -72.50 |
| 9/26/2017 | Western Bob | | Western State...operating | | | | -21,650.15 |
| 9/27/2017 | Western Bob | | Western State...operating | | | | -637.80 |
| 9/28/2017 | Western Bob | | Western State...opearting | | | | -4,667.11 |
| 9/29/2017 | Western Bob | | Western State...operating | | | | -5,270.40 |
| 10/2/2017 | Western Bob | | Western State...operating | | | | -3,716.14 |
| 10/3/2017 | Western Bob | | Western State...opearting | | | | -18,171.09 |
| 10/4/2017 | Western Bob | | Western State...loan repaym... | | | | 34,437.00 |
| 10/5/2017 | Western Bob | | Western State...operating | | | | -36,057.00 |
| 10/6/2017 | Western Bob | | Western State...opearting | | | | -30.00 |
| 10/10/2017 | Western Bob | | Western State...loan repaym... | | | | 19,478.61 |
| 10/12/2017 | Western Bob | | Western State...operating | | | | -2,170.19 |
| 10/13/2017 | Western Bob | | Western State...operating | | | | -1,680.61 |
| 10/16/2017 | Western Bob | | Western State...opearting | | | | -6,990.86 |
| 10/17/2017 | Western Bob | | Western State...operating | | | | -1,619.87 |
| 10/18/2017 | Western Bob | | Western State...operating | | | | -14,298.81 |
| 10/18/2017 | Western Bob | | Western State...loan repaym... | | | | 11,493.63 |
| 10/19/2017 | Western Bob | | Western State...operating | | | | 15,742.03 |
| 10/23/2017 | Western Bob | | Western State...opearting | | | | -17,491.39 |
| 10/24/2017 | Western Bob | | Western State...operating | | | | 69,075.96 |
| 10/25/2017 | Western Bob | | Western State...operating | | | | -60,926.73 |
| 10/27/2017 | Western Bob | | Western State...operating | | | | -8,149.23 |
| 10/30/2017 | Western Bob | | Western State...from KI | | | | -10,000.00 |
| 11/15/2017 | Western Bob | | Western State...operating | | | | 1,750.48 |
| 11/16/2017 | Western Bob | | Western State...operating | | | | -1,750.48 |
| 11/17/2017 | Western Bob | | Western State...loan repaym... | | | | 891.63 |
| 11/18/2017 | Western Bob | | Western State...operating | | | | -18,000.00 |
| 11/20/2017 | Western Bob | | Western State...opeprating | | | | -891.63 |
| 11/27/2017 | Western Bob | | Western State...operating | | | | 3,433.38 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 11/28/2017 | Western Bob | | Western State...operating | | | | -135.00 |
| 11/30/2017 | Western Bob | | Western State...operating | | | | -3,298.38 |
| 12/1/2017 | Western Bob | | Western State...loan repaym... | | | | 158,854.10 |
| 12/4/2017 | Western Bob | | Western State...loan repaym... | | | | 94,315.92 |
| 12/5/2017 | Western Bob | | Western State...opearting | | | | -5,150.00 |
| 12/6/2017 | Western Bob | | Western State...operating | | | | -5,143.72 |
| 12/11/2017 | Western Bob | | Western State...operating | | | | -150,580.68 |
| 12/12/2017 | Western Bob | | Western State...operating | | | | -3,106.23 |
| 12/13/2017 | Western Bob | | Western State...operating | | | | -1,317.36 |
| 12/14/2017 | Western Bob | | Western State...operating | | | | -551.48 |
| 12/15/2017 | Western Bob | | Western State...operating | | | | -934.93 |
| 12/18/2017 | Western Bob | | Western State...operating | | | | -20.00 |
| 12/19/2017 | Western Bob | | Western State...operating | | | | -4,342.05 |
| 12/20/2017 | Western Bob | | Western State...operating | | | | -1,429.55 |
| 12/21/2017 | Western Bob | | Western State...opearting | | | | -20.00 |
| 12/22/2017 | Western Bob | | Western State...loan repaym... | | | | 133,353.02 |
| 12/26/2017 | Western Bob | | Western State...operating | | | | -3,250.00 |
| 12/27/2017 | Western Bob | | Western State...opearting | | | | -10,245.54 |
| 12/28/2017 | Western Bob | | Western State...operating | | | | -2,739.13 |
| 12/29/2017 | Western Bob | | Western State...operating | | | | -150.00 |
| 1/4/2018 | Western Bob | | Western State...loan repaym... | | | | 1,847.00 |
| 1/5/2018 | Western Bob | | Western State...operating | | | | -2,128.09 |
| 1/8/2018 | Western Bob | | Western State...operating | | | | -693.37 |
| 1/9/2018 | Western Bob | | Western State...operating | | | | -74.91 |
| 1/11/2018 | Western Bob | | Western State...operating | | | | -6,188.38 |
| 1/16/2018 | Western Bob | | Western State...loan repaym... | | | | 9,680.58 |
| 1/17/2018 | Western Bob | | Western State...operating | | | | -37,083.13 |
| 1/18/2018 | Western Bob | | Western State...operating | | | | -564.98 |
| 1/19/2018 | Western Bob | | Western State...operating | | | | -100.00 |
| 1/22/2018 | Western Bob | | Western State...operating | | | | -4,437.34 |
| 1/23/2018 | Western Bob | | Western State...loan repaym... | | | | 13,512.02 |
| 1/25/2018 | Western Bob | | Western State...operating | | | | -3,652.63 |
| 1/26/2018 | Western Bob | | Western State...operating | | | | -1,159.24 |
| 1/29/2018 | Western Bob | | Western State...operating | | | | -3,905.36 |
| 1/30/2018 | Western Bob | | Western State...operating | | | | -982.52 |
| 1/31/2018 | Western Bob | | Western State...operating | | | | -382.20 |
| 2/1/2018 | Western Bob | | Western State...operating | | | | -44,658.72 |
| 2/1/2018 | Western Bob | | Western State...loan repaym... | | | | 43,010.00 |
| 2/2/2018 | Western Bob | | Western State...opearting | | | | -60.00 |
| 2/6/2018 | Western Bob | | Western State...opearting | | | | -150.00 |
| 2/7/2018 | Western Bob | | Western State...operating | | | | -50.00 |
| 2/13/2018 | Western Bob | | Western State...operating | | | | -733.72 |
| 2/14/2018 | Western Bob | | Western State...operating | | | | -53,071.98 |
| 2/21/2018 | Western Bob | | Western State...loan repaym... | | | | 53,857.21 |
| 2/23/2018 | Western Bob | | Western State...operating | | | | -200.00 |
| 2/26/2018 | Western Bob | | Western State...loan repaym... | | | | 141.68 |
| 2/27/2018 | Western Bob | | Western State...operating | | | | -130.00 |
| 3/1/2018 | Western Bob | | Western State...opearting | | | | -9,678.90 |
| 3/15/2018 | Western Bob | | Western State...loan repaym... | | | | 100,000.00 |
| 3/15/2018 | Western Bob | | Western State...loan repaym... | | | | 10,698.28 |
| 3/19/2018 | Western Bob | | Western State...opearting | | | | -41,807.20 |
| 3/27/2018 | Western Bob | | Western State...loan repaym... | | | | 40,000.00 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 3/30/2018 | Western Bob | | Western State...opearting | | | | -26,500.00 |
| 4/6/2018 | Western Bob | | Western State...opearting | | | | -23,000.00 |
| 4/23/2018 | Western Bob | | Western State...opearting | | | | -21,000.00 |
| 4/28/2018 | Western Bob | | Western State...loan repaym... | | | | 8,000.00 |
| 5/1/2018 | Western Bob | | Western State...operating | | | | 700.00 |
| 5/9/2018 | Western Bob | | Western State...operating | | | | -65,000.00 |
| 5/23/2018 | Western Bob | | Western State...operating | | | | -8,000.00 |
| 6/14/2018 | Western Bob | | Western State...opearting | | | | -25,000.00 |
| 6/22/2018 | Western Bob | | Western State...operating | | | | -20,000.00 |
| 7/2/2018 | Western Bob | | Western State...operating | | | | -10,000.00 |
| 7/12/2018 | Western Bob | | Western State...operating | | | | -25,000.00 |
| 7/17/2018 | Western Bob | | Western State...operating | | | | -20,000.00 |
| 7/25/2018 | Western Bob | | Western State...operating | | | | -50,000.00 |
| 8/13/2018 | Western Bob | | Western State...operating | | | | -86,000.00 |
| 11/13/2018 | Western Bob | | Western State...4750200840 | | | | 110,000.00 |
| 11/17/2018 | Western Bob | | Western State...loan repaym... | | | | 51,964.46 |
| 11/29/2018 | Western Bob | | Western State...operating | | | | -75,000.00 |
| 12/7/2018 | Western Bob | | Western State...loan repaym... | | | | 33,114.37 |
| 12/19/2018 | Western Bob | | Western State...operating | | | | -31,987.71 |
| 12/19/2018 | Western Bob | | Western State...loan repaym... | | | | 31,994.32 |
| 1/11/2017 | Western KI | | Western State...operating | | | | -21.73 |
| 1/24/2017 | Western KI | | Earnings Tran... | | | | -1,000.00 |
| 1/24/2017 | Western KI | | Western State...operating | | | | -30,000.00 |
| 1/30/2017 | Western KI | | Western State...operating | | | | -10,000.00 |
| 2/2/2017 | Western KI | | Western State...operating | | | | -50,000.00 |
| 8/14/2018 | Western KI | | Western State...operating | | | | -12,000.00 |
| 8/26/2018 | Western KI | | Western State...operating | | | | -15,000.00 |
| 9/3/2018 | Western KI | | Western State...operating | | | | -2,000.00 |
| 9/7/2018 | Western KI | | Western State...opearting | | | | -1,000.00 |
| 9/11/2018 | Western KI | | Western State...opearting | | | | -7,000.00 |
| 9/11/2018 | Western KI | | Western State...opearting | | | | -14,000.00 |
| 9/28/2018 | Western KI | | Western State...loan advance | | | | -10,000.00 |
| 10/1/2018 | Western KI | | Western State...operating | | | | -5,000.00 |
| **Knolls Inc.** | | | | | | | **-799,086.35** |
| 8/13/2018 | Scott Knoll Frm | | Scott Knoll | advance fro... | | R | 38,000.00 |
| 8/15/2018 | Scott Knoll Frm | | Scott Knoll | advance fro... | | R | 26,200.00 |
| 2/12/2017 | Enagin Corn 4... | | Western State...enagine loan... | | | | 93,035.18 |
| 3/10/2017 | Enagin Corn 4... | | Western State...enagine loan... | | | | 464.40 |
| 4/9/2017 | Enagin Corn 4... | | Western State...loan remaym... | | | | 34,646.72 |
| 4/14/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 12,619.41 |
| 5/8/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 19,258.84 |
| 6/26/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 37,769.17 |
| 7/14/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 15,783.88 |
| 7/16/2018 | Enagin Corn 4... | | Western State...loan # 47468... | | | | 2,515.57 |
| 7/21/2018 | Enagin Corn 4... | | Western State...loan # 47468... | | | | 47,535.71 |
| 7/30/2018 | Enagin Corn 4... | | Western State...loan # 47468... | | | | 19,690.89 |
| 9/18/2018 | Enagin Corn 4... | | Western State...loan 474680... | | | | 33,637.87 |
| 9/24/2018 | Enagin Corn 4... | | Western State...loan 474680... | | | | 26,582.46 |
| 12/19/2018 | Enagin Corn 4... | | Western State...loan repaym... | | | | 31,994.33 |
| 5/7/2018 | Mortgage | | Western State...4750200882 ... | | | | 1,628.09 |
| 11/28/2018 | Western Bob | | Western State...loan advance | | | | -32,000.00 |
| 1/1/2017 | Western KI | | Western State...operating | | | | -38.09 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 1/3/2017 | Western KI | | Western State...opearting | | | | -2,111.67 |
| 1/4/2017 | Western KI | | Western State...operating | | | | -66.57 |
| 1/6/2017 | Western KI | | Western State...operating | | | | -185.91 |
| 1/9/2017 | Western KI | | Western State...operating | | | | -6,272.11 |
| 1/10/2017 | Western KI | | Western State...loan repaym... | | | | 112,555.70 |
| 1/12/2017 | Western KI | | Western State...operating | | | | -1,003.00 |
| 1/13/2017 | Western KI | | Western State...operating | | | | 4,457.82 |
| 1/17/2017 | Western KI | | Western State...operating | | | | -3,529.08 |
| 1/23/2017 | Western KI | | Western State...operating | | | | -3,789.52 |
| 1/24/2017 | Western KI | | Western State...opearting | | | | -25,690.61 |
| 1/25/2017 | Western KI | | Western State...loan repaym... | | | | 620.61 |
| 1/26/2017 | Western KI | | Western State...operating | | | | -177.62 |
| 1/27/2017 | Western KI | | Western State...opearting | | | | -3,004.77 |
| 1/30/2017 | Western KI | | Western State...operating | | | | -2,558.19 |
| 1/31/2017 | Western KI | | Western State...operating | | | | -80.20 |
| 2/1/2017 | Western KI | | Western State...operating | | | | -6,005.51 |
| 2/2/2017 | Western KI | | Western State...opearting | | | | -1,479.00 |
| 2/3/2017 | Western KI | | Western State...operating | | | | -3,133.19 |
| 2/6/2017 | Western KI | | Western State...operating | | | | -2,111.67 |
| 2/6/2017 | Western KI | | Western State...operating | | | | -799,996.00 |
| 2/6/2017 | Western KI | | Western State...operating | | | | -896,000.00 |
| 2/6/2017 | Western KI | | Western State...loan repaym... | | | | 266,665.33 |
| 2/6/2017 | Western KI | | Western State...loan repaym... | | | | 266,665.33 |
| 2/6/2017 | Western KI | | Western State...loan repaym... | | | | 266,665.34 |
| 2/6/2017 | Western KI | | Western State...loan repaym... | | | | 298,666.66 |
| 2/6/2017 | Western KI | | Western State...loan repaym... | | | | 298,666.66 |
| 2/6/2017 | Western KI | | Western State...loan repaym... | | | | 298,666.68 |
| 2/8/2017 | Western KI | | Western State...operating | | | | -7.19 |
| 2/8/2017 | Western KI | | Western State...operating | | | | -223,389.00 |
| 2/8/2017 | Western KI | | Western State...loan repaym... | | | | 223,389.00 |
| 2/9/2017 | Western KI | | Western State...operating | | | | -6,857.66 |
| 2/10/2017 | Western KI | | Western State...operating | | | | -185.91 |
| 2/13/2017 | Western KI | | Western State...operating | | | | -7,562.70 |
| 2/14/2017 | Western KI | | Western State...operating | | | | -10,736.34 |
| 2/15/2017 | Western KI | | Western State...operating | | | | -384.81 |
| 2/16/2017 | Western KI | | Western State...operating | | | | -3,899.71 |
| 2/17/2017 | Western KI | | Western State...operating | | | | -351.20 |
| 2/21/2017 | Western KI | | Western State...operating | | | | -2,111.67 |
| 2/23/2017 | Western KI | | Western State...operating | | | | -2,024.95 |
| 2/24/2017 | Western KI | | Western State...operating | | | | -30,000.12 |
| 2/27/2017 | Western KI | | Western State...operating | | | | -13,851.52 |
| 2/28/2017 | Western KI | | Western State...opearting | | | | -10,239.57 |
| 3/1/2017 | Western KI | | Western State...opearting | | | | -16,581.36 |
| 3/2/2017 | Western KI | | Western State...opearting | | | | -3,418.28 |
| 3/3/2017 | Western KI | | Western State...opearting | | | | -317.23 |
| 3/6/2017 | Western KI | | Western State...opearting | | | | -2,111.67 |
| 3/8/2017 | Western KI | | Western State...operating | | | | -55.00 |
| 3/9/2017 | Western KI | | Western State...operating | | | | -3,594.00 |
| 3/10/2017 | Western KI | | Western State...Crain paych... | | | | -501.27 |
| 3/10/2017 | Western KI | | Western State...opearting | | | | -1,559.95 |
| 3/13/2017 | Western KI | | Western State...opearting | | | | -2,028.91 |
| 3/14/2017 | Western KI | | Western State...opearting | | | | -12,142.65 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 3/15/2017 | Western KI | | Western State...opearting | | | | -1,453.35 |
| 3/16/2017 | Western KI | | Western State...opearting | | | | -56.45 |
| 3/17/2017 | Western KI | | Western State...operating | | | | -18,107.16 |
| 3/20/2017 | Western KI | | Western State...opearting | | | | -5,363.31 |
| 3/21/2017 | Western KI | | Western State...opearting | | | | -501.27 |
| 3/22/2017 | Western KI | | Western State...operating | | | | -93.99 |
| 3/23/2017 | Western KI | | Western State...operating | | | | -4,337.37 |
| 3/24/2017 | Western KI | | Western State...operating | | | | -185.91 |
| 3/27/2017 | Western KI | | Western State...operating | | | | -2,603.33 |
| 3/28/2017 | Western KI | | Western State...operating | | | | -2,550.44 |
| 3/30/2017 | Western KI | | Western State...operating | | | | -185.91 |
| 4/1/2017 | Western KI | | Western State...operating | | | | -36.83 |
| 4/3/2017 | Western KI | | Western State...operating | | | | -2,171.14 |
| 4/4/2017 | Western KI | | Western State...operating | | | | -225.00 |
| 4/6/2017 | Western KI | | Western State...operating | | | | -185.91 |
| 4/10/2017 | Western KI | | Western State...operating | | | | -2,111.67 |
| 4/11/2017 | Western KI | | Western State...operating | | | | -5,320.82 |
| 4/12/2017 | Western KI | | Western State...operating | | | | -3,814.15 |
| 4/13/2017 | Western KI | | Western State...operating | | | | -14,048.99 |
| 4/14/2017 | Western KI | | Western State...operating | | | | -2,740.37 |
| 4/17/2017 | Western KI | | Western State...operating | | | | -2,496.48 |
| 4/18/2017 | Western KI | | Western State...loan repaym... | | | | 11,182.56 |
| 4/19/2017 | Western KI | | Western State...opearting | | | | -1,847.00 |
| 4/20/2017 | Western KI | | Western State...opearting | | | | -80.20 |
| 4/21/2017 | Western KI | | Western State...opearting | | | | -185.91 |
| 4/24/2017 | Western KI | | Western State...operating | | | | -2,111.67 |
| 4/25/2017 | Western KI | | Western State...operating | | | | -12,619.41 |
| 4/26/2017 | Western KI | | Western State...operating | | | | -2,708.51 |
| 4/27/2017 | Western KI | | Western State...opearting | | | | -5,481.08 |
| 4/28/2017 | Western KI | | Western State...opearting | | | | -8,935.56 |
| 5/1/2017 | Western KI | | Western State...operating | | | | -2,569.10 |
| 5/2/2017 | Western KI | | Western State...operating | | | | -50.80 |
| 5/5/2017 | Western KI | | Western State...operating | | | | -10,343.30 |
| 5/8/2017 | Western KI | | Western State...operating | | | | -6,107.11 |
| 5/9/2017 | Western KI | | Western State...loan repaym... | | | | 14,388.13 |
| 5/10/2017 | Western KI | | Western State...operating | | | | -20,361.84 |
| 5/11/2017 | Western KI | | Western State...operating | | | | -16,813.73 |
| 5/12/2017 | Western KI | | Western State...operating | | | | -2,591.60 |
| 5/15/2017 | Western KI | | Western State...operating | | | | -6,396.67 |
| 5/17/2017 | Western KI | | Western State...operating | | | | -33,070.68 |
| 5/18/2017 | Western KI | | Western State...operating | | | | -416.00 |
| 5/19/2017 | Western KI | | Western State...operating | | | | -80.20 |
| 5/22/2017 | Western KI | | Western State...operating | | | | -2,615.77 |
| 5/23/2017 | Western KI | | Western State...operating | | | | -10,000.00 |
| 5/25/2017 | Western KI | | Western State...opearting | | | | -4,519.37 |
| 5/26/2017 | Western KI | | Western State...opearting | | | | -13,330.53 |
| 5/30/2017 | Western KI | | Western State...operating | | | | -1,347.56 |
| 5/31/2017 | Western KI | | Western State...operating | | | | -35,817.01 |
| 6/1/2017 | Western KI | | Western State...opearting | | | | -134.64 |
| 6/5/2017 | Western KI | | Western State...opearting | | | | -2,111.67 |
| 6/6/2017 | Western KI | | Western State...opearting | | | | -2,379.25 |
| 6/7/2017 | Western KI | | Western State...opearting | | | | -1,847.00 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 6/8/2017 | Western KI | | Western State...opearting | | | | -185.91 |
| 6/9/2017 | Western KI | | Western State...opearting | | | | -1,253.00 |
| 6/12/2017 | Western KI | | Western State...operating | | | | -6,932.12 |
| 6/13/2017 | Western KI | | Western State...operating | | | | -10,046.00 |
| 6/15/2017 | Western KI | | Western State...operating | | | | -384.81 |
| 6/16/2017 | Western KI | | Western State...operating | | | | -80.20 |
| 6/19/2017 | Western KI | | Western State...opearting | | | | -3,153.86 |
| 6/20/2017 | Western KI | | Western State...operating | | | | -6,486.38 |
| 6/26/2017 | Western KI | | Western State...operating | | | | -4,165.75 |
| 6/27/2017 | Western KI | | Western State...operating | | | | -1,146.53 |
| 6/28/2017 | Western KI | | Western State...operating | | | | -7,889.57 |
| 6/29/2017 | Western KI | | Western State...operating | | | | -1,005.36 |
| 6/30/2017 | Western KI | | Western State...operating | | | | -456.88 |
| 7/1/2017 | Western KI | | Western State...operating | | | | -35.64 |
| 7/3/2017 | Western KI | | Western State...operating | | | | -22,980.25 |
| 7/6/2017 | Western KI | | Western State...operating | | | | -2,086.07 |
| 7/10/2017 | Western KI | | Western State...operating | | | | -7,122.33 |
| 7/11/2017 | Western KI | | Western State...opearting | | | | -5,983.11 |
| 7/12/2017 | Western KI | | Western State...operating | | | | -4,153.22 |
| 7/13/2017 | Western KI | | Western State...loan repaym... | | | | 2,112.40 |
| 7/17/2017 | Western KI | | Western State...opearting | | | | -2,836.00 |
| 7/18/2017 | Western KI | | Western State...operating | | | | -3,906.92 |
| 7/19/2017 | Western KI | | Western State...operating | | | | -779.38 |
| 7/20/2017 | Western KI | | Western State...operating | | | | -185.91 |
| 7/21/2017 | Western KI | | Western State...operating | | | | -80.20 |
| 7/24/2017 | Western KI | | Western State...operating | | | | -1,347.53 |
| 7/26/2017 | Western KI | | Western State...operating | | | | -186.21 |
| 7/27/2017 | Western KI | | Western State...operating | | | | -8,390.65 |
| 7/28/2017 | Western KI | | Western State...operating | | | | -4,552.58 |
| 7/31/2017 | Western KI | | Western State...opearting | | | | -1,716.30 |
| 8/1/2017 | Western KI | | Western State...opearting | | | | -5,137.93 |
| 8/2/2017 | Western KI | | Western State...operating | | | | -1,847.00 |
| 8/3/2017 | Western KI | | Western State...operating | | | | -185.91 |
| 8/7/2017 | Western KI | | Western State...operating | | | | -8,016.09 |
| 8/8/2017 | Western KI | | Western State...operating | | | | -2,148.67 |
| 8/14/2017 | Western KI | | Western State...operting | | | | -5,861.47 |
| 8/15/2017 | Western KI | | Western State...operating | | | | -30,989.25 |
| 8/16/2017 | Western KI | | Western State...operating | | | | -288.29 |
| 8/17/2017 | Western KI | | Western State...operating | | | | -5,039.52 |
| 8/18/2017 | Western KI | | Western State...loan repaym... | | | | 3,533.75 |
| 8/21/2017 | Western KI | | Western State...operating | | | | -7,964.60 |
| 8/22/2017 | Western KI | | Western State...operating | | | | -80.20 |
| 8/23/2017 | Western KI | | Western State...operating | | | | -1,847.00 |
| 8/24/2017 | Western KI | | Western State...operating | | | | -286.27 |
| 8/25/2017 | Western KI | | Western State...operating | | | | -19,605.97 |
| 8/28/2017 | Western KI | | Western State...opearting | | | | -23,602.79 |
| 8/29/2017 | Western KI | | Western State...opearting | | | | -6,384.36 |
| 9/1/2017 | Western KI | | Western State...operating | | | | -36.31 |
| 9/5/2017 | Western KI | | Western State...opearting | | | | -2,334.58 |
| 9/7/2017 | Western KI | | Western State...operating | | | | -4,231.04 |
| 9/11/2017 | Western KI | | Western State...operating | | | | -5,248.67 |
| 9/12/2017 | Western KI | | Western State...operating | | | | -8,942.58 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 9/14/2017 | Western KI | | Western State...operating | | | | -288.10 |
| 9/15/2017 | Western KI | | Western State...operating | | | | -9,856.84 |
| 9/18/2017 | Western KI | | Western State...operating | | | | -2,228.87 |
| 9/19/2017 | Western KI | | Western State...operating | | | | -561.66 |
| 9/20/2017 | Western KI | | Western State...opearting | | | | -3,562.82 |
| 9/22/2017 | Western KI | | Western State...operating | | | | -185.91 |
| 9/25/2017 | Western KI | | Western State...operating | | | | -1,631.40 |
| 9/26/2017 | Western KI | | Western State...operating | | | | -20,352.49 |
| 9/27/2017 | Western KI | | Western State...operating | | | | -4,980.73 |
| 9/28/2017 | Western KI | | Western State...operating | | | | -7,919.31 |
| 9/29/2017 | Western KI | | Western State...operating | | | | -1,233.03 |
| 10/1/2017 | Western KI | | Western State...operting | | | | -35.50 |
| 10/2/2017 | Western KI | | Western State...opearting | | | | -3,195.97 |
| 10/3/2017 | Western KI | | Western State...operating | | | | -41,192.53 |
| 10/4/2017 | Western KI | | Western State...operating | | | | -517.27 |
| 10/5/2017 | Western KI | | Western State...opearting | | | | -2,032.91 |
| 10/10/2017 | Western KI | | Western State...operating | | | | 32,196.71 |
| 10/11/2017 | Western KI | | Western State...operating | | | | -9,225.96 |
| 10/12/2017 | Western KI | | Western State...opearting | | | | -1,377.00 |
| 10/13/2017 | Western KI | | Western State...opearting | | | | -11,093.50 |
| 10/16/2017 | Western KI | | Western State...operating | | | | -3,908.22 |
| 10/18/2017 | Western KI | | Western State...opearting | | | | -37.83 |
| 10/19/2017 | Western KI | | Western State...operating | | | | 47,023.50 |
| 10/20/2017 | Western KI | | Western State...operating | | | | -517.27 |
| 10/23/2017 | Western KI | | Western State...operating | | | | -1,621.22 |
| 10/24/2017 | Western KI | | Western State...loan repaum... | | | | 3,027.99 |
| 10/25/2017 | Western KI | | Western State...opearting | | | | -10,835.58 |
| 10/26/2017 | Western KI | | Western State...operating | | | | -1,415.19 |
| 10/27/2017 | Western KI | | Western State...opearting | | | | -4,841.28 |
| 10/30/2017 | Western KI | | Western State...operating | | | | -248.26 |
| 10/31/2017 | Western KI | | Western State...operating | | | | -1,610.79 |
| 11/1/2017 | Western KI | | Western State...operating | | | | -2,176.51 |
| 11/2/2017 | Western KI | | Western State...operating | | | | -185.91 |
| 11/3/2017 | Western KI | | Western State...operating | | | | -1,599.88 |
| 11/6/2017 | Western KI | | Western State...operating | | | | -1,865.45 |
| 11/9/2017 | Western KI | | Western State...operating | | | | -827.70 |
| 11/13/2017 | Western KI | | Western State...operating | | | | -1,631.40 |
| 11/14/2017 | Western KI | | Western State...operating | | | | -2,857.49 |
| 11/15/2017 | Western KI | | Western State...operating | | | | -4,360.72 |
| 11/16/2017 | Western KI | | Western State...operating | | | | -10,060.93 |
| 11/17/2017 | Western KI | | Western State...operating | | | | -6,281.60 |
| 11/20/2017 | Western KI | | Western State...operating | | | | -5,075.91 |
| 11/21/2017 | Western KI | | Western State...operating | | | | -1,453.78 |
| 11/24/2017 | Western KI | | Western State...operating | | | | -5,390.69 |
| 11/27/2017 | Western KI | | Western State...operating | | | | -849.47 |
| 11/28/2017 | Western KI | | Western State...loan repaym... | | | | 55,826.36 |
| 11/29/2017 | Western KI | | Western State...operating | | | | -517.27 |
| 11/30/2017 | Western KI | | Western State...operating | | | | -5,889.53 |
| 12/1/2017 | Western KI | | Western State...operating | | | | -49,688.30 |
| 12/4/2017 | Western KI | | Western State...loan repaym... | | | | 293,590.86 |
| 12/7/2017 | Western KI | | Western State...operating | | | | -703.18 |
| 12/11/2017 | Western KI | | Western State...opearting | | | | -102,884.40 |

# Transfers - 2017-2018
## 1/1/2017 through 12/31/2018 (Cash Basis)

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 12/12/2017 | Western KI | | Western State...operating | | | | -30,823.09 |
| 12/13/2017 | Western KI | | Western State...operating | | | | -6,402.20 |
| 12/14/2017 | Western KI | | Western State...opearting | | | | -3,729.00 |
| 12/15/2017 | Western KI | | Western State...operating | | | | -3,103.43 |
| 12/18/2017 | Western KI | | Western State...opearting | | | | -2,148.67 |
| 12/19/2017 | Western KI | | Western State...operating | | | | -35,519.75 |
| 12/20/2017 | Western KI | | Western State...operating | | | | -34,249.04 |
| 12/21/2017 | Western KI | | Western State...operating | | | | -11,263.57 |
| 12/22/2017 | Western KI | | Western State...opearting | | | | -62,764.53 |
| 12/26/2017 | Western KI | | Western State...loan repaym... | | | | 166,836.96 |
| 12/27/2017 | Western KI | | Western State...operating | | | | -5,701.09 |
| 12/28/2017 | Western KI | | Western State...operating | | | | -10,107.90 |
| 12/29/2017 | Western KI | | Western State...operating | | | | -189.85 |
| 1/1/2018 | Western KI | | Western State...opearting | | | | -40.15 |
| 1/2/2018 | Western KI | | Western State...operating | | | | -1,817.31 |
| 1/4/2018 | Western KI | | Western State...opearting | | | | -7,677.38 |
| 1/5/2018 | Western KI | | Western State...opearting | | | | -1,620.27 |
| 1/8/2018 | Western KI | | Western State...operating | | | | -6,401.32 |
| 1/9/2018 | Western KI | | Western State...operating | | | | -64.49 |
| 1/10/2018 | Western KI | | Western State...operating | | | | -128.10 |
| 1/11/2018 | Western KI | | Western State...operating | | | | -517.27 |
| 1/12/2018 | Western KI | | Western State...loan repaym... | | | | 45.75 |
| 1/16/2018 | Western KI | | Western State...opearting | | | | -84,154.37 |
| 1/16/2018 | Western KI | | Western State...loan repaym... | | | | 79,433.05 |
| 1/19/2018 | Western KI | | Western State...operating | | | | -703.18 |
| 1/22/2018 | Western KI | | Western State...loan repaym... | | | | 2,905.94 |
| 1/24/2018 | Western KI | | Western State...opearting | | | | -742.38 |
| 1/25/2018 | Western KI | | Western State...operating | | | | -6,334.90 |
| 1/26/2018 | Western KI | | Western State...operating | | | | -3,464.74 |
| 1/29/2018 | Western KI | | Western State...operating | | | | -3,438.70 |
| 1/30/2018 | Western KI | | Western State...operating | | | | -795.27 |
| 1/31/2018 | Western KI | | Western State...loan repaym... | | | | 100.00 |
| 2/1/2018 | Western KI | | Western State...loan repaym... | | | | 97,023.51 |
| 2/5/2018 | Western KI | | Western State...opearting | | | | -1,631.40 |
| 2/6/2018 | Western KI | | Western State...loan repaym... | | | | 100.00 |
| 2/7/2018 | Western KI | | Western State...loan repaym... | | | | 89,743.16 |
| 2/8/2018 | Western KI | | Western State...operating | | | | -185.91 |
| 2/12/2018 | Western KI | | Western State...operating | | | | -1,631.40 |
| 2/13/2018 | Western KI | | Western State...operating | | | | -1,847.00 |
| 2/14/2018 | Western KI | | Western State...opearting | | | | -210.00 |
| 2/21/2018 | Western KI | | Western State...opearting | | | | -48,693.02 |
| 2/22/2018 | Western KI | | Western State...opearting | | | | -4,241.39 |
| 2/23/2018 | Western KI | | Western State...opearting | | | | -195.00 |
| 2/26/2018 | Western KI | | Western State...opearting | | | | -929.49 |
| 2/27/2018 | Western KI | | Western State...loan repaym... | | | | 2,972.97 |
| 2/28/2018 | Western KI | | Western State...loan repaym... | | | | 9,016.11 |
| 3/1/2018 | Western KI | | Western State...opearting | | | | -5,108.93 |
| 3/13/2018 | Western KI | | Western State...operating | | | | -25,000.00 |
| 3/13/2018 | Western KI | | Western State...opearting | | | | 2,636.80 |
| 3/13/2018 | Western KI | | Western State...loan repaym... | | | | 2,408.17 |
| 3/22/2018 | Western KI | | Western State...opearting | | | | -15,000.00 |
| 3/22/2018 | Western KI | | Western State...opearting | | | | -2,636.80 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 3/28/2018 | Western KI | | Western State...operating | | | | -10,000.00 |
| 3/30/2018 | Western KI | | Western State...operating | | | | -7,150.00 |
| 4/6/2018 | Western KI | | Western State...opearting | | | | -30,000.00 |
| 4/13/2018 | Western KI | | Western State...opearting | | | | -5,000.00 |
| 4/20/2018 | Western KI | | Western State...operating | | | | -2,000.00 |
| 4/23/2018 | Western KI | | Western State...operating | | | | -88,000.00 |
| 4/28/2018 | Western KI | | Western State...operating | | | | -2,000.00 |
| 5/6/2018 | Western KI | | Western State...opearting | | | | -10,000.00 |
| 5/9/2018 | Western KI | | Western State...operating | | | | -68,000.00 |
| 5/22/2018 | Western KI | | Western State...operating | | | | -5,000.00 |
| 5/23/2018 | Western KI | | Western State...opearting | | | | -20,000.00 |
| 5/23/2018 | Western KI | | Western State...operating | | | | -10,000.00 |
| 5/30/2018 | Western KI | | Western State...operating | | | | -7,000.00 |
| 6/6/2018 | Western KI | | Western State...operating | | | | -5,000.00 |
| 6/8/2018 | Western KI | | Western State...opearting | | | | -25,000.00 |
| 6/14/2018 | Western KI | | Western State...opearting | | | | -100,000.00 |
| 6/22/2018 | Western KI | | Western State...operating | | | | -25,000.00 |
| 7/2/2018 | Western KI | | Western State...operating | | | | -10,000.00 |
| 7/12/2018 | Western KI | | Western State...operating | | | | -50,000.00 |
| 7/25/2018 | Western KI | | Western State...operating | | | | -58,000.00 |
| 8/13/2018 | Western KI | | Western State...operating | | | | -38,000.00 |
| 8/13/2018 | Western KI | | Western State...operating | | | | -86,000.00 |
| 8/14/2018 | Western KI | | Western State...operating | | | | -80,000.00 |
| 8/15/2018 | Western KI | | Western State...operating | | | | -26,200.00 |
| 8/26/2018 | Western KI | | Western State...opearting | | | | -30,000.00 |
| 9/11/2018 | Western KI | | Western State...operating | | | | -9,000.00 |
| 11/13/2018 | Western KI | | Western State...loan repaym... | | | | 105,000.00 |
| 11/26/2018 | Western KI | | Western State...loan repaym... | | | | 9,450.50 |
| 11/28/2018 | Western KI | | Western State...loan reapym... | | | | 63,887.73 |
| 11/29/2018 | Western KI | | Western State...operating | | | | -75,000.00 |
| 12/1/2018 | Western KI | | Western State...loan paymen... | | | | 28,674.51 |
| 12/26/2018 | Western KI | | Western State...operating | | | | -37,000.00 |
| 11/28/2018 | Western Scott | | Western State...loan advance | | | | -32,000.00 |
| **Savings-4750200820** | | | | | | | **220,787.00** |
| 8/9/2017 | B & P Knoll | | Robert Knoll | corn head | | R | 52,750.00 |
| 9/10/2017 | B & P Knoll | | Robert Knoll | combine do... | | R | 12,500.00 |
| 10/3/2017 | B & P Knoll | | Robert Knoll | Bagger | | R | 34,537.00 |
| 11/14/2017 | B & P Knoll | | Robert Knoll | de-bagger | | R | 10,000.00 |
| 3/13/2018 | B & P Knoll | | Robert Knoll | cash advance | | R | 100,000.00 |
| 8/26/2018 | B & P Knoll | | Robert Knoll | personal | | R | 4,000.00 |
| 10/30/2018 | B & P Knoll | | Robert Knoll | personal | | R | 7,000.00 |
| **Scott Knoll Frm** | | | | | | | **106,086.16** |
| 8/13/2018 | Knolls Inc. | EFT | Scott Knoll | advance fro... | | | -38,000.00 |
| 8/15/2018 | Knolls Inc. | EFT | Scott Knoll | advance fro... | | | -26,200.00 |
| 2/12/2017 | Enagin Corn 4... | | Western State...enagine loan... | | | | 93,035.18 |
| 3/10/2017 | Enagin Corn 4... | | Western State...enagine loan... | | | | 464.40 |
| 4/9/2017 | Enagin Corn 4... | | Western State...loan remaym... | | | | 34,646.72 |
| 4/14/2017 | Enagin Corn 4... | | Western State...loan reapym... | | | | 12,619.41 |
| 5/8/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 19,258.84 |
| 6/26/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 37,769.17 |
| 7/14/2017 | Enagin Corn 4... | | Western State...loan repaym... | | | | 15,783.88 |
| 10/23/2017 | Enagin Corn 4... | | Western State...loan 475020... | | | | 48,597.76 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 3/13/2018 | Enagin Corn 4... | | Western State...enogin loan r... | | | | 1,827.43 |
| 5/3/2018 | Enagin Corn 4... | | Western State...Enogin Corn ... | | | | 95,678.09 |
| 5/12/2018 | Enagin Corn 4... | | Western State...Enogin Corn ... | | | | 12,116.29 |
| 7/20/2018 | Enagin Corn 4... | | Western State...loan # 47468... | | | | 47,535.71 |
| 7/30/2018 | Enagin Corn 4... | | Western State...loan # 47468... | | | | 19,690.89 |
| 8/13/2018 | Enagin Corn 4... | | Western State...loan # 47468... | | | | 9,947.21 |
| 9/18/2018 | Enagin Corn 4... | | Western State...loan 474680... | | | | 33,637.87 |
| 10/9/2018 | Enagin Corn 4... | | Western State...loan 474680... | | | | 4,916.36 |
| 1/3/2017 | Western Scott | | Western State...operating | | | | -2,929.48 |
| 1/5/2017 | Western Scott | | Western State...operating | | | | -852.48 |
| 1/12/2017 | Western Scott | | Western State...loan repaym... | | | | 90,000.00 |
| 1/13/2017 | Western Scott | | Western State...operating | | | | -329.16 |
| 1/17/2017 | Western Scott | | Western State...operating | | | | -6,212.66 |
| 1/25/2017 | Western Scott | | Western State...advance | | | | -30,000.00 |
| 2/2/2017 | Western Scott | | Western State...operating | | | | -55,000.00 |
| 2/2/2017 | Western Scott | | Western State...loan repaym... | | | | 43,010.00 |
| 2/7/2017 | Western Scott | | Western State...operating | | | | -279.22 |
| 2/7/2017 | Western Scott | | Western State...operating | | | | -296,484.00 |
| 2/7/2017 | Western Scott | | Western State...loan repaym... | | | | 296,483.13 |
| 2/14/2017 | Western Scott | | Western State...operating | | | | -3,712.35 |
| 2/15/2017 | Western Scott | | Western State...operating | | | | -474.83 |
| 2/16/2017 | Western Scott | | Western State...operating | | | | -34,507.81 |
| 2/16/2017 | Western Scott | | Western State...loan repaym... | | | | 33,737.37 |
| 2/17/2017 | Western Scott | | Western State...operating | | | | -843.33 |
| 2/21/2017 | Western Scott | | Western State...operating | | | | -3,016.08 |
| 2/22/2017 | Western Scott | | Western State...operating | | | | -23,265.40 |
| 2/22/2017 | Western Scott | | Western State...loan repaym... | | | | 23,265.40 |
| 2/24/2017 | Western Scott | | Western State...operating | | | | -23,128.05 |
| 2/27/2017 | Western Scott | | Western State...opearting | | | | -269.89 |
| 2/28/2017 | Western Scott | | Western State...operating | | | | -3,247.75 |
| 3/1/2017 | Western Scott | | Western State...operating | | | | -17,392.67 |
| 3/3/2017 | Western Scott | | Western State...operating | | | | -150.00 |
| 3/9/2017 | Western Scott | | Western State...operating | | | | -9,455.00 |
| 3/14/2017 | Western Scott | | Western State...operating | | | | -13,795.94 |
| 3/15/2017 | Western Scott | | Western State...operating | | | | -14.75 |
| 3/16/2017 | Western Scott | | Western State...operating | | | | -6,237.59 |
| 3/17/2017 | Western Scott | | Western State...operating | | | | -15,091.55 |
| 3/22/2017 | Western Scott | | Western State...operating | | | | -480.75 |
| 3/27/2017 | Western Scott | | Western State...operating | | | | -190.64 |
| 3/28/2017 | Western Scott | | Western State...operating | | | | -1,019.20 |
| 3/29/2017 | Western Scott | | Western State...operating | | | | -849.86 |
| 4/3/2017 | Western Scott | | Western State...operating | | | | -2,308.07 |
| 4/7/2017 | Western Scott | | Western State...operating | | | | -16,628.36 |
| 4/11/2017 | Western Scott | | Western State...loan repaym... | | | | 1,436.84 |
| 4/14/2017 | Western Scott | | Western State...operating | | | | -82.28 |
| 4/17/2017 | Western Scott | | Western State...operating | | | | -7,464.24 |
| 4/18/2017 | Western Scott | | Western State...operating | | | | -1,436.84 |
| 4/20/2017 | Western Scott | | Western State...operating | | | | -43,936.65 |
| 4/20/2017 | Western Scott | | Western State...loan repaym... | | | | 38,656.62 |
| 4/27/2017 | Western Scott | | Western State...operating | | | | -2,740.00 |
| 4/28/2017 | Western Scott | | Western State...operating | | | | -3,481.02 |
| 5/1/2017 | Western Scott | | Western State...opearting | | | | -3,751.79 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 5/4/2017 | Western Scott | | Western State...operating | | | | -202.50 |
| 5/10/2017 | Western Scott | | Western State...operating | | | | -1,418.27 |
| 5/15/2017 | Western Scott | | Western State...operating | | | | -24,395.57 |
| 5/16/2017 | Western Scott | | Western State...operating | | | | -2,767.95 |
| 5/17/2017 | Western Scott | | Western State...operating | | | | -29,839.57 |
| 5/22/2017 | Western Scott | | Western State...operating | | | | -1,500.00 |
| 5/23/2017 | Western Scott | | Western State...operating | | | | -11,627.73 |
| 5/24/2017 | Western Scott | | Western State...operating | | | | -4,721.11 |
| 5/31/2017 | Western Scott | | Western State...operating | | | | -32,694.44 |
| 6/1/2017 | Western Scott | | Western State...operating | | | | -849.86 |
| 6/5/2017 | Western Scott | | Western State...oparting | | | | -283.41 |
| 6/6/2017 | Western Scott | | Western State...operating | | | | -426.97 |
| 6/13/2017 | Western Scott | | Western State...operating | | | | -16,871.58 |
| 6/14/2017 | Western Scott | | Western State...operating | | | | -7,539.46 |
| 6/15/2017 | Western Scott | | Western State...operating | | | | -183.37 |
| 6/16/2017 | Western Scott | | Western State...operating | | | | -1,665.50 |
| 6/19/2017 | Western Scott | | Western State...operating | | | | -304.93 |
| 6/21/2017 | Western Scott | | Western State...operating | | | | -7,777.88 |
| 6/26/2017 | Western Scott | | Western State...operating | | | | -905.21 |
| 6/28/2017 | Western Scott | | Western State...operating | | | | -1,478.47 |
| 7/3/2017 | Western Scott | | Western State...operating | | | | -1,609.14 |
| 7/17/2017 | Western Scott | | Western State...operating | | | | -4,844.95 |
| 7/18/2017 | Western Scott | | Western State...operating | | | | -3,740.07 |
| 7/19/2017 | Western Scott | | Western State...operating | | | | -41,144.72 |
| 7/24/2017 | Western Scott | | Western State...operating | | | | -1,341.70 |
| 7/27/2017 | Western Scott | | Western State...operating | | | | -414.54 |
| 7/28/2017 | Western Scott | | Western State...operating | | | | -13,378.82 |
| 7/31/2017 | Western Scott | | Western State...operating | | | | -9,766.72 |
| 8/1/2017 | Western Scott | | Western State...operating | | | | -24,231.43 |
| 8/4/2017 | Western Scott | | Western State...operating | | | | -488.69 |
| 8/7/2017 | Western Scott | | Western State...operating | | | | -41,400.09 |
| 8/8/2017 | Western Scott | | Western State...operating | | | | -309.48 |
| 8/10/2017 | Western Scott | | Western State...operating | | | | -875.00 |
| 8/11/2017 | Western Scott | | Western State...operating | | | | -2,639.74 |
| 8/15/2017 | Western Scott | | Western State...operating | | | | -17,653.44 |
| 8/17/2017 | Western Scott | | Western State...operating | | | | -6,363.90 |
| 8/18/2017 | Western Scott | | Western State...operating | | | | -1,277.36 |
| 8/21/2017 | Western Scott | | Western State...operating | | | | -7,454.62 |
| 8/22/2017 | Western Scott | | Western State...operating | | | | -20,023.99 |
| 8/23/2017 | Western Scott | | Western State...loan repaym... | | | | 37,460.14 |
| 8/24/2017 | Western Scott | | Western State...loan repaym... | | | | 818.31 |
| 8/25/2017 | Western Scott | | Western State...operating | | | | -2,323.49 |
| 8/28/2017 | Western Scott | | Western State...operating | | | | -36,048.69 |
| 8/29/2017 | Western Scott | | Western State...opearting | | | | -6,384.35 |
| 9/13/2017 | Western Scott | | Western State...operating | | | | -16,175.42 |
| 9/14/2017 | Western Scott | | Western State...operating | | | | -1,033.46 |
| 9/15/2017 | Western Scott | | Western State...operating | | | | -13,517.93 |
| 9/26/2017 | Western Scott | | Western State...operating | | | | -20,000.00 |
| 9/28/2017 | Western Scott | | Western State...operating | | | | -363.46 |
| 9/29/2017 | Western Scott | | Western State...operating | | | | -5,437.43 |
| 10/3/2017 | Western Scott | | Western State...operating | | | | -18,062.09 |
| 10/5/2017 | Western Scott | | Western State...operating | | | | -1,500.00 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 10/10/2017 | Western Scott | | Western State... | loan repaym... | | | 21,882.67 |
| 10/16/2017 | Western Scott | | Western State... | operating | | | -7,121.01 |
| 10/17/2017 | Western Scott | | Western State... | operating | | | -589.08 |
| 10/18/2017 | Western Scott | | Western State... | operating | | | -13,943.72 |
| 10/18/2017 | Western Scott | | Western State... | loan repaym... | | | 11,493.64 |
| 10/19/2017 | Western Scott | | Western State... | operating | | | -195.90 |
| 10/23/2017 | Western Scott | | Western State... | loan repaym... | | | 100.00 |
| 10/24/2017 | Western Scott | | Western State... | loan repaym... | | | 15,741.94 |
| 10/25/2017 | Western Scott | | Western State... | operating | | | -10,117.69 |
| 10/26/2017 | Western Scott | | Western State... | operating | | | -316.37 |
| 10/27/2017 | Western Scott | | Western State... | operating | | | -12,084.82 |
| 10/30/2017 | Western Scott | | Western State... | operating | | | -2,909.15 |
| 10/31/2017 | Western Scott | | Western State... | operating | | | -579.44 |
| 11/1/2017 | Western Scott | | Western State... | operating | | | -1,493.40 |
| 11/15/2017 | Western Scott | | Western State... | operating | | | -4,925.76 |
| 11/16/2017 | Western Scott | | Western State... | operating | | | -35.76 |
| 11/17/2017 | Western Scott | | Western State... | operating | | | -4,727.39 |
| 11/27/2017 | Western Scott | | Western State... | operating | | | -5,000.00 |
| 12/1/2017 | Western Scott | | Western State... | operating | | | -2,000.00 |
| 12/1/2017 | Western Scott | | Western State... | loan repaym... | | | 229,515.41 |
| 12/4/2017 | Western Scott | | Western State... | loan repaym... | | | 31,231.37 |
| 12/5/2017 | Western Scott | | Western State... | loan repaym... | | | 100.00 |
| 12/6/2017 | Western Scott | | Western State... | operating | | | -5,045.73 |
| 12/11/2017 | Western Scott | | Western State... | operating | | | -148,952.60 |
| 12/12/2017 | Western Scott | | Western State... | operating | | | -80.39 |
| 12/13/2017 | Western Scott | | Western State... | operating | | | -1,594.69 |
| 12/14/2017 | Western Scott | | Western State... | operating | | | -87.16 |
| 12/15/2017 | Western Scott | | Western State... | opearting | | | -1,004.93 |
| 12/18/2017 | Western Scott | | Western State... | opearting | | | -669.36 |
| 12/20/2017 | Western Scott | | Western State... | operating | | | -1,429.56 |
| 12/21/2017 | Western Scott | | Western State... | opearting | | | -3,290.02 |
| 12/22/2017 | Western Scott | | Western State... | loan repaym... | | | 100.00 |
| 12/26/2017 | Western Scott | | Western State... | opearting | | | 130,403.02 |
| 12/27/2017 | Western Scott | | Western State... | operating | | | -4,508.67 |
| 12/28/2017 | Western Scott | | Western State... | operating | | | -2,344.44 |
| 1/2/2018 | Western Scott | | Western State... | opearting | | | -1,500.00 |
| 1/16/2018 | Western Scott | | Western State... | operating | | | -48,040.79 |
| 1/17/2018 | Western Scott | | Western State... | loan repaym... | | | 16,237.86 |
| 1/19/2018 | Western Scott | | Western State... | operating | | | -738.10 |
| 1/22/2018 | Western Scott | | Western State... | operating | | | -163.75 |
| 1/25/2018 | Western Scott | | Western State... | operating | | | -817.08 |
| 1/26/2018 | Western Scott | | Western State... | operating | | | -810.05 |
| 1/29/2018 | Western Scott | | Western State... | operating | | | -3,791.54 |
| 1/31/2018 | Western Scott | | Western State... | operating | | | -313.24 |
| 2/1/2018 | Western Scott | | Western State... | operating | | | -44,658.72 |
| 2/1/2018 | Western Scott | | Western State... | loan repaym... | | | 43,010.00 |
| 2/2/2018 | Western Scott | | Western State... | operating | | | -60.00 |
| 2/14/2018 | Western Scott | | Western State... | loan repaym... | | | 50,453.17 |
| 2/21/2018 | Western Scott | | Western State... | operating | | | -35,511.72 |
| 2/22/2018 | Western Scott | | Western State... | opearting | | | -761.34 |
| 2/28/2018 | Western Scott | | Western State... | operating | | | -215.98 |
| 3/15/2018 | Western Scott | | Western state... | loan repaym... | | | 100,000.00 |

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 3/19/2018 | Western Scott | | Western State...operating | | | | -41,807.20 |
| 3/29/2018 | Western Scott | | Western State...opearting | | | | -22,500.00 |
| 4/6/2018 | Western Scott | | Western State...operating | | | | -20,000.00 |
| 4/13/2018 | Western Scott | | Western State...operating | | | | -21,000.00 |
| 4/23/2018 | Western Scott | | Western State...opearting | | | | -19,000.00 |
| 4/26/2018 | Western Scott | | Western State...operating | | | | -18,000.00 |
| 5/3/2018 | Western Scott | | Western State...loan repaym... | | | | 8,000.00 |
| 5/4/2018 | Western Scott | | Western State...operating | | | | -8,000.00 |
| 5/14/2018 | Western Scott | | Western State...operating | | | | -60,000.00 |
| 5/24/2018 | Western Scott | | Western State...operating | | | | -15,000.00 |
| 7/27/2018 | Western Scott | | Western State...operating | | | | -14,000.00 |
| 8/13/2018 | Western Scott | | Western State...loan repaym... | | | | 38,000.00 |
| 8/27/2018 | Western Scott | | Western State...operating | | | | -13,150.00 |
| 9/13/2018 | Western Scott | | Western State...operating | | | | -10,000.00 |
| 9/27/2018 | Western Scott | | Western State...operating | | | | -10,160.00 |
| 11/13/2018 | Western Scott | | Western State...Loan Repay... | | | | 110,000.00 |
| 11/14/2018 | Western Scott | | Western State...loan repaym... | | | | 500.00 |
| 11/17/2018 | Western Scott | | Western State...loan repaym... | | | | 51,964.46 |
| 11/28/2018 | Western Scott | | Western State...loan repaym... | | | | 1,000.00 |
| 11/29/2018 | Western Scott | | Western State...operating | | | | -80,000.00 |
| 12/7/2018 | Western Scott | | Western State...loan 740 | | | | 37,160.88 |
| 12/11/2018 | Western Scott | | Western State...operating | | | | 42,369.14 |
| 12/18/2018 | Western Scott | | Western State...operating | | | | -30,000.00 |
| 12/18/2018 | Western Scott | | Western State...loan repaym... | | | | 31,987.71 |
| 12/19/2018 | Western Scott | | Western State...operating | | | *i* | -31,987.71 |
| 12/19/2018 | Western Scott | | Western State...loan repaym... | | | | 31,994.32 |
| **Balance Forward** | | | | | | | **0.00** |
| **Savings - GPCU - 411941** | | | | | | | **0.00** |
| 2/16/2018 | Savings - GP... | | Opening Bala... | | | R | 0.00 |
| | | | | **OVERALL TOTAL** | | | **-835,808.75** |